**ATTACHMENT F**

**BOA ACCOUNT #6672 - SIGNATURE CARD FOR BARRICK
CAPITAL - BATASHVILI, MANAGING PARTNER**

383

**Bank of America**
**Merrill Lynch**

**Deposit Account Documentation**
**Signature Card**

| Select One: | ☐ Replace all Existing Signature Card and Amendment to Signature Card with this card | ☑ New Account |
|---|---|---|

**Account #:**
(if new account, Bank will complete)                                        ████6672

**Primary Purpose of Account:**
*Does not apply to Certificates of Deposit

☑ General Business Operations (payables, receivables, payroll, taxes)   ☐ Money Services Business**   ☐ Casinos or Gaming**

**Additional information may be required prior to opening an account.

| **Account Holder Legal Name:** Barrick Capital Inc (Must match exact name on Formation Documents) | **State of Formation:** DE |
|---|---|

☐ **Owner Business Name of Disregarded Entity:**
(Must match 1st line of W8)

☐ **Third Party/Funds Owner:**
(if applicable, W-8W-8 required from Third Party/Funds Owner)

☐ **DBA Name:**
(Must provide copy of fictitious filing)

**Optional Descriptive Account Title:**

**Statement Address:**

| City: Beverly Hills | State: CA | Country: USA | Postal Code: 90211 |
|---|---|---|---|

☑ Corporation   ☐ Sole Proprietorship   ☐ Joint Venture   ☐ Limited Liability Partnership
☐ General Partnership   ☐ Limited Partnership   ☐ Unincorporated Organization Association
☐ Government Authority Agency   ☐ Other
☐ Limited Liability Company-Manager Managed   ☐ Limited Liability Company-Member Managed   ☐ Limited Liability Company-Sole Member

| Printed Name | Signature | Signer Limited to Check Signing ONLY* |
|---|---|---|
| Simon Batashvili | | ☐ |
| | | ☐ |
| | | ☐ |
| | | ☐ |
| | | ☐ |

*If you want a signer to have only check signing authority, you must check the box opposite the signer's name. If box is not checked, a signer will have all authority of a regular designated signer

384

5672

You begin or continue a deposit account relationship with us by giving us information about your business and by signing this Signature Card. By signing below, you agree to be bound by the
terms of the Deposit Account Agreement, this Signature Card and any Amendment to this Signature Card you give us. You authorize each person who has signed in the Designated Account
Signer section herein, to operate any account opened under the Signature Card now or in the future. The Deposit Account Agreement we give you is part of your agreement with us regarding
the use of your account and it tells you the current terms governing your account. We may change the Deposit Account Agreement at any time and we will inform you of changes that affect your
rights and obligations. The Deposit Account Agreement includes a provision for alternative dispute resolution. You certify that all information you may have previously provided to us regarding
the beneficial ownership of your organization is, to the best of your knowledge, complete and correct, and to the extent it is not, you are now providing us with updated information as required
by law. The authority to operate includes authority to: sign checks and other items; give us other instructions, including any form of payment instruction; withdraw funds; deposit items
payable to or belonging to you; bind the business in all transactions related to the account now and in the future, and transact other relationships business (including by electronic means)
relating to the account such as closing the account. We may pay out funds from your account if the check, item, or other withdrawal instruction is signed by any one of the persons authorized to
sign on the account and we will have no liability to you if we do this. If you wish to restrict a designated signer's authority to check signing you must indicate that by checking the appropriate box
to the right of their name. We may rely on this authorization for any account opened under this Signature Card until we receive written notice revoking the authorization at the office where we
maintain the account, and we have a reasonable time to act upon such notice. You may add or delete authorized signers for this account by submitting an Amendment to this Signature Card at
any time. You agree that we will have a reasonable period of time to act upon any such amendment.
For CA Public Funds only: Any person signing this Agreement for the Organization certifies that they are duly authorized to do so as evidenced by attached banking resolution/contract for
deposit of monies or copies of banking resolution/contract for deposit of monies on file with us.

By signing below, you consent to have documentation regarding your accounts and services delivered through electronic delivery such as secure e-mail or our digital banking
portal. Information delivered electronically may include, without limitation, sensitive information about your accounts and services, disclosures and terms governing your accounts and
services, and information that could facilitate unauthorized transactions against your accounts. You will assure the e-mail address used for electronic delivery is secure. You should check this
e-mail address or our digital banking portal as important notices may be transmitted periodically. If you would like physical copies of documentation, please contact your service representative.

| Simon Batashvili | Managing Partner | ✗ | 10/29/19 |

simon@towerequity.com

**1. Name (as shown on your income tax return)**
do not leave this line blank.
Barrick Capital Inc

**2. Business name/disregarded entity name, if different from above**

**3.**
☒ Employer Identification Number
☐ Social Security Number

**4. Federal Tax Classification; check only ONE of the following seven boxes**

☐ Individual /sole proprietorship or single member LLC   ☒ C Corporation   ☐ S Corporation   ☐ Partnership   ☐ Trust/estate

☐ Limited liability company. Enter the tax classification (C=corporation, S=S corporation, P=partnership) ▸ _____

Note: Check the appropriate box in the line above for the tax classification of the single-member owner. Do not check LLC if the LLC is classified as a single-member LLC that is disregarded from the owner unless the owner of the LLC is another LLC that is not disregarded from the owner for U.S. federal tax purposes. Otherwise, a single-member LLC that is disregarded from the owner should check the appropriate box for the tax classification of its owner.

☐ Other (see instructions from IRS) _____

**Exemptions**
(Codes apply only to certain entities, not individuals)
Exempt payee code (if any) _____

Exemption from FATCA reporting code (if any) _____

(Applies to accounts maintained outside the U.S.)

Under penalties of perjury, I certify that: 1) the employer identification number or social security number shown on this form for this account  holder is correct (or the account holder is waiting for a number to be issued); and 2) the account holder is not subject to backup withholding because: (a) the account holder is exempt from backup withholding, or (b) the IRS has notified the account holder that it is no longer subject to backup withholding; and 3) the account holder is a United States person (defined below*); and 4) The FATCA code(s) entered on this form (if any) indicating that the organization is exempt from FATCA reporting is correct.
Certification Instructions: Cross out item 2 above if you have been notified by the IRS that you are currently subject to backup withholding because you have failed to report all interest and dividends on your tax return.

* If the organization listed above is a foreign entity use the applicable IRS Form W-8 (for additional information please see IRS instructions). The term "United States person" means a citizen or resident of the United States; a partnership created or organized in the United States or under the laws of the United States or of any State; a corporation created or organized in the United States or under the laws of the United States; or of any state or any estate or trust other than a foreign estate or foreign trust.
By signing below, the account holder agrees to be bound by the above Tax Information Certification.
The Internal Revenue Service does not require your consent to any provision of this document other than the certifications required to avoid backup withholding.

| Simon Batashvili | Managing Partner | ✗ | 10/29/19 |

Page 2 of 2
Bank of America — Confidential

© 2019 Bank of America Corporation

385

**Bank of America** ⬧
**Merrill Lynch**

# ACCOUNT SIGNER INFORMATION FORM

**For each authorized account signers, the information indicated below must be provided.**

Client Name:   Barrick Capital Inc

Client Taxpayer ID :

**Account Number(s)**

6672

**Account Name(s)**

For each authorized account signers on the listed account(s), Please provide the signer's legal name plus **one** of the following, physical address, date of birth or government issued ID. Social Security number is the only acceptable government ID for US citizens.

| Full Legal Name | | | Date of Birth (mm/dd/yyyy) | Physical Address | | | | | Government-Issued Identification | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| First | Middle | Last | | Street | City | State / Province | Zip/Postal Code | Country | Type (Examples: driver's license, passport, Taxpayer/Social Security ID) | Place of Issuance (State-Province & Country) | Document ID Number |
| Simon | | Batashvili | 08/11/1979 | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |

386

## ATTACHMENT G

## WELLS FARGO ACCOUNT #9973 - SIGNATURE CARD FOR
## BARRICK CAPITAL - BASTASHVILI, OWNER

# Business Account Application



**WELLS FARGO**

| Bank Name: | Branch Name: |
|---|---|
| WELLS FARGO BANK, N.A. | MIRACLE MILE |

| Banker Name: | Office/Portfolio Number: | Date: |
|---|---|---|
| ARAD TOUSHKAN | ▮▮▮ | 03/05/2020 |

| Banker Phone: | Branch Number: | Banker AU: | Banker MAC: |
|---|---|---|---|
| ▮▮▮ | 04388 | ▮▮▮ | ▮▮▮ |

To help the government fight the funding of terrorism and money laundering activities, U.S. Federal law requires financial institutions to obtain, verify, and record information that identifies each person (individuals and businesses) who opens an account. What this means for you: When you open an account, we will ask for your name, address, date of birth and other information that will allow us to identify you. We may also ask to see your driver's license or other identifying documents.

## New Account Information

[X] New Deposit Account(s) Only    [ ] New Deposit Account(s) and Business Credit Card

| Account 1 Product Name: | Purpose of Account 1 : | |
|---|---|---|
| Wells Fargo Business Choice Checking | General Operating Account | |

| COID: | Product: | Account Number: | Opening Deposit: | Type of Funds: |
|---|---|---|---|---|
| 114 | DDA | ▮9973 | $25.00 | CACK |

| New Account Kit: | Checking/Savings Bonus Offer Available: | Bonus Offer Code: |
|---|---|---|
| simonbatashvili@▮▮▮ | YES | 4GSZHN |

## Related Customer Information

| Customer 1 Name: | |
|---|---|
| BARRICK CAPITAL INC | |

| Enterprise Customer Number (ECN): | Account Relationship: |
|---|---|
| ▮▮▮1369 | Sole Owner |

| Customer 2 Name: | |
|---|---|
| SIMON BATASHVILI | |

| Enterprise Customer Number (ECN): | Account Relationship: |
|---|---|
| ▮▮▮4261 | Signer |

## Checking/Savings Statement Mailing Information

| Name(s) and Information Listed on Statement: | Statement Mailing Address: | |
|---|---|---|
| BARRICK CAPITAL INC | ▮▮▮ | |
| | Address Line 2: | |
| | | |
| | City: | State: |
| | LOS ANGELES | CA |
| | ZIP/Postal Code: | Country: |
| | 90024-2511 | US |



2W02-001195246749-01

**Business Account Application**

## Customer 1 Information

| Customer Name: | | | |
|---|---|---|---|
| BARRICK CAPITAL INC | | | |

| Enterprise Customer Number (ECN): | Street Address: |
|---|---|
| ███ 1369 | |

| Account Relationship: | Address Line 2: |
|---|---|
| Sole Owner | |

| Taxpayer Identification Number (TIN): | TIN Type: | Address Line 3: |
|---|---|---|
| ███ | EIN | |

| Business Type: | City: | State: |
|---|---|---|
| Corporation Type C | LOS ANGELES | CA |

| Business Sub-Type/Tax Classification: | Non-Profit: | ZIP/Postal Code: | Country: |
|---|---|---|---|
| Corporation | No | 90024-2511 | US |

| Date Originally Established: | Current Ownership Since: | Number of Employees: | Business Phone: | Fax: |
|---|---|---|---|---|
| 08/20/2019 | | 3 | 310/███ | |

| Annual Gross Sales: | Year Sales Reported: | Fiscal Year End: | Cellular Phone: | Pager: |
|---|---|---|---|---|
| $1,000,000.00 | 12/31/2019 | | | |

| Primary Financial Institution: | Number of Locations: | e-Mail Address: |
|---|---|---|
| | 1 | |

| Primary State 1: | Primary State 2: | Primary State 3: | Website: |
|---|---|---|---|
| | | | |

| Primary Country 1: | Primary Country 2: | Primary Country 3: | Sales Market: |
|---|---|---|---|
| UM | | UM | INTERNATIONAL |

| Industry: |
|---|
| Information/Media |

| Description of Business: |
|---|
| ON LINE MARKETING SERVICES FOR OTHER COMPANIES |

| Major Suppliers/Customers: |
|---|
| |

## Bank Use Only

| Name/Entity Verification: | Address Verification: |
|---|---|
| Cert of Incorporation | FP/FD |

| BACC Reference Number: |
|---|
| ███ 1898 |

| Document Filing Number/Description: | Filing Country: | Filing State: | Filing Date: | Expiration Date: |
|---|---|---|---|---|
| █ 0290 | US | DE | 08/20/2019 | |

| Country of Registration: | State of Registration: | International Transactions: | | Check Reporting: |
|---|---|---|---|---|
| US | DE | . | | NO RECORD |



2W02-001195246749-02

Page 2 of 5
Wells Fargo Confidential

389

Business Account Application

## Owner/Key Individual 1 Information

| | |
|---|---|
| Customer Name: <br> SIMON BATASHVILI | Residence Address: |
| Business Relationship: <br> Owner with Control of the Entity | Address Line 2: |
| Position/Title:    Date of Birth:    Percent of Ownership: 100.0 | Address Line 3: |
| Enterprise Customer Number (ECN): 4261 | City: LOS ANGELES    State: CA |
| Taxpayer Identification Number (TIN): 4428    TIN Type: SSN | ZIP/Postal Code: 90049-3437    County: US |
| Primary ID Type: DLIC    Primary ID Description: | Country of Citizenship: US    Permanently Resides in US: |
| Primary ID St/Ctry/Prov:    Primary ID Issue Date: 01/13/2012    Primary ID Expiration Date: 08/11/2021 | Check Reporting: NO RECORD |
| Secondary ID Type: OTHR CC    Secondary ID Description: | |
| Secondary ID State/Country:    Secondary ID Issue Date:    Secondary ID Expiration Date: 08/01/2023 | |



2W02-001195246749-03

B8G2307 (12-18 SVP)

390

Business Account Application

## Certificate of Authority

Each person who signs the "Certified/Agreed To" section of this Application certifies that:

    **A. The Customer's use of any Wells Fargo Bank, N.A. ("Bank") deposit account, product or service will confirm the Customer's receipt of, and agreement to be bound by, the Bank's applicable fee and information schedule and account agreement that includes the Arbitration Agreement under which any dispute between the Customer and the Bank relating to the Customer's use of any Bank deposit account, product or service will be decided in an arbitration proceeding before a neutral arbitrator as described in the Arbitration Agreement and not by a jury or court trial.**

    B. Each person who signs the "Certified/Agreed To" section of this Application or whose name, any applicable title and specimen signature appear in the "Authorized Signers - Signature Capture" section of this Application is authorized on such terms as the Bank may require to:

        (1) Enter into, modify, terminate and otherwise in any manner act with respect to accounts at the Bank and agreements with the Bank or its affiliates for accounts and/or services offered by the Bank or its affiliates (other than letters of credit or loan agreements);

        (2) Authorize (by signing or otherwise) the payment of Items from the Customer's account(s) listed on this Business Account Application (including without limitation any Item payable to (a) the individual order of the person who authorized the Item or (b) the Bank or any other person for the benefit of the person who authorized the Item) and the endorsement of Deposited Items for deposit, cashing or collection (see the Bank's applicable account agreement for the definitions of "Item" and "Deposited Item");

        (3) Give instructions to the Bank in writing (whether the instructions include the manual signature or a signature that purports to be the facsimile or other mechanical signature including a stamp of an Authorized Signer as the Customer's authorized signature without regard to when or by whom or by what means or in what ink color the signature may have been made or affixed), orally, by telephone or by any electronic means in regard to any Item and the transaction of any business relating to the Customer's account(s), agreements or services, and the Customer shall indemnify and hold the Bank harmless for acting in accordance with such instructions; and

        (4) Delegate the person's authority to another person(s) or revoke such delegation, in a separate signed writing delivered to the Bank.

    C. If a code must be communicated to the Bank in order to authorize an Item, and the code is communicated, the Item will be binding on the Customer regardless of who communicated the code.

    D. Each transaction described in this Certificate of Authority conducted by or on behalf of the Customer prior to delivery of this Certificate is in all respects ratified.

    E. If the Customer is a tribal government or tribal government agency, the Customer waives sovereign immunity from suit with respect to the Customer's use of any Bank account, product or service referred to in this Certificate.

    F. The information provided in this Application is correct and complete, each person who signs the "Certified/Agreed To" section of this Application and each person whose name appears in the "Authorized Signers-Signature Capture" section of this Application holds any position indicated, and the signature appearing opposite the person's name is authentic.

    G. The Customer has approved this Certificate of Authority or granted each person who signs the "Certified/Agreed To" section of this Application the authority to do so on the Customer's behalf by:

        (1) resolution, agreement or other legally sufficient action of the governing body of the Customer, if the Customer is not a trust or a sole proprietor;

        (2) the signature of each of the Customer's trustee(s), if the Customer is a trust; or

        (3) the signature of the Customer, if the Customer is a sole proprietor.

## Certified/Agreed To

Owner/Key Individual 1 Name
SIMON BATASHVILI

Position/Title:

Owner/Key Individual 1 Signature



☐ Submit manually
☐ Signature not required

Date:
03/05/2020

2W02-001195246749-04

Page 4 of 5
Wells Fargo Confidential

391

Business Account Application

## Request for Taxpayer Identification Number and Certification

(Substitute Form W-9)

Under penalties of perjury, I certify that:

1. The number shown on this form is my correct taxpayer identification number (or I am waiting for a number to be issued to me), and
2. UNLESS I HAVE CHECKED ONE OF THE BOXES BELOW, I am not subject to backup withholding either because I have not been notified by the Internal Revenue Service (IRS) that I am subject to backup withholding as a result of a failure to report all interest or dividends, or the IRS has notified me that I am no longer subject to backup withholding (does not apply to real estate transactions, mortgage interest paid, the acquisition or abandonment of secured property, contributions to an Individual Retirement Arrangement (IRA), and payment other than interest and dividends).  ☐ I am subject to backup withholding  ☐ I am exempt from backup withholding
3. I am a U.S. citizen or other U.S. person.
4. The FATCA code(s) entered on this form (if any) indicating that I am exempt from FATCA reporting is correct. (Does not apply to U.S. based accounts)

**Note: The Internal Revenue Service does not require your consent to any provision of this document other than the certifications required to avoid backup withholding.**

Tax Responsible Customer Name:

BARRICK CAPITAL INC

Taxpayer Identification Number (TIN):

84-2907291

TIN Certification Signature:



☐ Submit manually
☐ Signature not required

Date:
03/05/2020

## Authorized Signers - Signature Capture

Authorized Signer 1 Name

SIMON BATASHVILI

Position/Title:

Authorized Signer 1 Signature

☐ Submit manually
☐ Signature not required

Date:
03/05/2020

‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖

2W02-001195246749-05



Summons and Subpoenas Department
PO Box 1415 MAC #D1111-016
Charlotte, NC 28201
Voice: (480) 724-2000

## BUSINESS RECORDS DECLARATION

I, Milka Perez, am over the age of eighteen and I declare that I am employed by Wells Fargo Bank, N.A. ("Wells Fargo") in the Summons and Subpoenas Department and am a duly authorized and qualified witness to certify the authenticity of the attached documents and/or information produced pursuant to the legal order. Wells Fargo reserves the right to designate another Custodian as it deems appropriate in the event an actual appearance is required concerning the records produced. I certify that the attached records:

    A)    Were prepared by personnel of Wells Fargo in the ordinary course of business at or near the time of the acts, conditions or events described in the records; and

    B)    It was the ordinary course of business for Wells Fargo employees or representatives with knowledge of the act, event, or condition recorded to make the record or transmit the information therein to be included in such record.

    C)    The records attached are true and correct copies of the business records as maintained by Wells Fargo.

**The records produced are described as follows:**

Case number: 23335306

| Document Type | Account # | Paper Count | Total Copies |
|---|---|---|---|
| Statements | XXXXXX6968 | 151 | 151 |
| Certified Checks | XXXXXX7701 | 3 | 3 |
| Statements | XXXXXX8567 | 0 | 0 |
| This account is included with statements for account XXXXXX6063 | | | |
| XCC Statements | XXXXXXXXXXXX4937 | 68 | 68 |
| Checks/Debits | XXXXXX8567 | 2 | 2 |
| Deposits with offsets | XXXXXX8592 | 0 | 0 |
| All transactions requested are electronic and no images are available | | | |
| Signature Cards | XXXXXX7746 | 3 | 3 |
| Certified Checks | XXXXXX2692 | 5 | 5 |
| Checks/Debits | XXXXXX1419 | 0 | 0 |
| All transactions requested are electronic and no images are available | | | |
| Signature Cards | XXXXXX3370 | 14 | 14 |
| Deposits with offsets | XXXXXX9976 | 0 | 0 |
| All transactions requested are electronic and no images are available | | | |
| Certified Checks | XXXXXX2591 | 2 | 2 |
| SBX Research | CAWFBXXX4715 | 4 | 4 |
| Certified Checks | XXXXXX7746 | 0 | 0 |

Case No: 23335306; Agency Case No: Not Provided

1 of 8

393

| | | | |
|---|---|---|---|
| Unable to locate any certified checks for the time frame requested | | | |
| Signature Cards | XXXXXX9138 | 5 | 5 |
| Deposits with offsets | XXXXXX4517 | 2 | 2 |
| Certified Checks | XXXXXX8567 | 2 | 2 |
| Certified Checks | XXXXXX4509 | 0 | 0 |
| Unable to locate any certified checks for the time frame requested | | | |
| Statements | XXXXXX4319 | 51 | 51 |
| Certified Checks | XXXXXX9138 | 44 | 44 |
| Statements | XXXXXX9973 | 0 | 0 |
| Note to Client: Unable to locate statements for account ending in 9973 within the requested timeframe 01/01/2017 to 03/18/2020. | | | |
| Wire Automated | XXXXXX9138 | 29 | 29 |
| SARS | | 6 | 6 |
| Deposits with offsets | XXXXXX8567 | 6 | 6 |
| Statements | XXXXXX1419 | 77 | 77 |
| Wire Automated | XXXXXX9976 | 0 | 0 |
| Unable to locate records with the information provided. | | | |
| Signature Cards | XXXXXX3782 | 4 | 4 |
| Certified Checks | XXXXXX0926 | 15 | 15 |
| XCC Applications | XXXXXXXXXXX4937 | 5 | 5 |
| Wire Automated | XXXXXX1419 | 0 | 0 |
| Unable to locate records with the information provided. | | | |
| Signature Cards | XXXXXX1419 | 3 | 3 |
| Wire Automated | XXXXXX2692 | 3 | 3 |
| Deposits with offsets | XXXXXX2692 | 4 | 4 |
| Certified Checks | XXXXXX6063 | 0 | 0 |
| Unable to locate any certified checks for the time frame requested | | | |
| Signature Cards | XXXXXX0008 | 7 | 7 |
| Deposits with offsets | XXXXXX2591 | 24 | 24 |
| Signature Cards | XXXXXX4517 | 4 | 4 |
| Checks/Debits | XXXXXX7746 | 0 | 0 |
| All transactions requested are electronic and no images are available | | | |
| Checks/Debits | XXXXXX4517 | 0 | 0 |
| No records found with the information provided | | | |
| Wire Automated | XXXXXX1495 | 0 | 0 |
| Unable to locate records with the information provided. | | | |
| Signature Cards | XXXXXX2591 | 6 | 6 |
| Wire Automated | XXXXXX6968 | 0 | 0 |

Case No: 23335306; Agency Case No: Not Provided

394

| | | | |
|---|---|---|---|
| Unable to locate records with the information provided. | | | |
| Statements | XXXXXX0008 | 132 | 132 |
| Wire Automated | XXXXXX4319 | 0 | 0 |
| Unable to locate records with the information provided. | | | |
| Signature Cards | XXXXXX8567 | 5 | 5 |
| Deposits with offsets | XXXXXX3370 | 0 | 0 |
| All transactions requested are electronic and no images are available | | | |
| Certified Checks | XXXXXX3782 | 0 | 0 |
| Unable to locate any certified checks for the time frame requested | | | |
| Statements | XXXXXX4082 | 141 | 141 |
| Deposits with offsets | XXXXXX6968 | 105 | 105 |
| Checks/Debits | XXXXXX9973 | 0 | 0 |
| All transactions requested are electronic and no images are available | | | |
| Signature Cards | XXXXXX6968 | 1 | 1 |
| Certified Checks | XXXXXX4082 | 1 | 1 |
| Statements | XXXXXX9138 | 0 | 0 |
| This account is included with statements for account XXXXXX8592 | | | |
| Wire Automated | XXXXXX7701 | 0 | 0 |
| Unable to locate records with the information provided. | | | |
| Checks/Debits | XXXXXX3782 | 0 | 0 |
| All transactions requested are electronic and no images are available | | | |
| Large Currency | XXXXXX8592 | 0 | 0 |
| Note to Client: Unable to locate currency transaction reports for provided individual/entity. | | | |
| Wire Automated | XXXXXX8567 | 2 | 2 |
| Wire Automated | XXXXXX6063 | 0 | 0 |
| Unable to locate records with the information provided. | | | |
| Checks/Debits | XXXXXX9976 | 0 | 0 |
| All transactions requested are electronic and no images are available | | | |
| Deposits with offsets | XXXXXX1495 | 0 | 0 |
| All transactions requested are electronic and no images are available | | | |
| Checks/Debits | XXXXXX2591 | 987 | 987 |

Case No: 23335306; Agency Case No: Not Provided

395

| | | | |
|---|---|---|---|
| Deposits with offsets<br>All transactions requested are electronic and no Images are available | XXXXXX6063 | 0 | 0 |
| Wire Automated<br>Unable to locate records with the Information provided. | XXXXXX3782 | 0 | 0 |
| Wire Automated<br>Unable to locate records with the Information provided. | XXXXXX7746 | 0 | 0 |
| Large Currency<br>Note to Client: Unable to locate currency transaction reports for provided Individual/entity. | XXXXXX1419 | 0 | 0 |
| Deposits with offsets | XXXXXX0926 | 119 | 119 |
| Certified Checks<br>Note to Client: Unable to locate specified cashiers check(s) for account ending (6968). | XXXXXX6968 | 0 | 0 |
| Wire Automated<br>Unable to locate records with the Information provided. | XXXXXX3370 | 0 | 0 |
| Checks/Debits | XXXXXX1495 | 8 | 8 |
| Statements | XXXXXX3370 | 12 | 12 |
| Large Currency<br>Note to Client: Unable to locate currency transaction reports for provided Individual/entity. | XXXXXX2692 | 0 | 0 |
| Statements | XXXXXX0926 | 131 | 131 |
| Wire Automated<br>Unable to locate records with the Information provided. | XXXXXX8592 | 0 | 0 |
| Checks/Debits | XXXXXX7701 | 1 | 1 |
| Certified Checks | XXXXXX4319 | 1 | 1 |
| Deposits with offsets<br>All transactions requested are electronic and no Images are available | XXXXXX3782 | 0 | 0 |
| Checks/Debits<br>All transactions requested are electronic and no Images are available | XXXXXX6968 | 0 | 0 |
| Checks/Debits | XXXXXX4082 | 50 | 50 |
| Wire Automated | XXXXXX4082 | 18 | 18 |
| Deposits with offsets | XXXXXX4082 | 2 | 2 |
| Statements | XXXXXX2692 | 133 | 133 |
| Note to Client<br>Note to Client: Unable to locate specified cashiers check(s) for account ending (0008). | | 0 | 0 |

Case No: 23335306; Agency Case No: Not Provided

396

| | | | |
|---|---|---|---|
| Signature Cards | XXXXXX9976 | 3 | 3 |
| Note to Client | | 0 | 0 |
| Note to Client: Unable to locate credit cards, safe deposit box and or certificate of deposit for the following provided individuals and/or entities: Chasing Metals Inc., account number ending in 2692; First American Estate and Trust, LLC, account number ending in 9138. | | | |
| Signature Cards | XXXXXX9973 | 5 | 5 |
| Signature Cards | XXXXXX6063 | 5 | 5 |
| XCC Applications | XXXXXXXXXXXX3097 | 0 | 0 |
| Note to Client: Unable to locate copy of application for account ending (3097) due to application was done electronically, with no images available. | | | |
| XCC Statements | XXXXXXXXXXXX3097 | 166 | 166 |
| Statements | XXXXXX1495 | 107 | 107 |
| Wire Automated | XXXXXX0008 | 0 | 0 |
| Unable to locate records with the information provided. | | | |
| Signature Cards | XXXXXX4082 | 12 | 12 |
| Signature Cards | XXXXXX4509 | 5 | 5 |
| Deposits with offsets | XXXXXX7746 | 0 | 0 |
| All transactions requested are electronic and no images are available | | | |
| Wire Automated | XXXXXX9973 | 0 | 0 |
| Unable to locate records with the information provided. | | | |
| Certified Checks | XXXXXX9973 | 0 | 0 |
| Note to Client: Unable to locate specified cashiers check(s) for account ending (9973). | | | |
| Signature Cards | XXXXXX4319 | 4 | 4 |
| Signature Cards | XXXXXX8592 | 5 | 5 |
| Deposits with offsets | XXXXXX4509 | 2 | 2 |
| Deposits with offsets | XXXXXX0008 | 0 | 0 |
| All transactions requested are electronic and no images are available | | | |
| Deposits with offsets | XXXXXX1419 | 0 | 0 |
| All transactions requested are electronic and no images are available | | | |
| Statements | XXXXXX4517 | 0 | 0 |
| Note to Client: Unable to locate statements for account ending in 4517 within the requested timeframe 01/01/2017 to 03/18/2020. | | | |

Case No: 23335306; Agency Case No: Not Provided

397

| | | | |
|---|---|---|---|
| Checks/Debits | XXXXXX3370 | 1 | 1 |
| Checks/Debits | XXXXXX0926 | 69 | 69 |
| Checks/Debits | XXXXXX6063 | 0 | 0 |
| All transactions requested are electronic and no images are available | | | |
| Statements | XXXXXX8592 | 210 | 210 |
| Checks/Debits | XXXXXX9138 | 44 | 44 |
| Checks/Debits | XXXXXX4509 | 0 | 0 |
| No records found with the information provided | | | |
| Large Currency | XXXXXX0008 | 0 | 0 |
| Note to Client: Unable to locate currency transaction reports for provided individual/entity . | | | |
| Statements | XXXXXX9976 | 47 | 47 |
| Wire Automated | XXXXXX2591 | 1 | 1 |
| Large Currency | XXXXXX9976 | 0 | 0 |
| Note to Client: Unable to locate currency transaction reports for provided individual/entity . | | | |
| Statements | XXXXXX7701 | 10 | 10 |
| Statements | XXXXXX4509 | 0 | 0 |
| Note to Client: Unable to locate statements for account ending in 4509 within the requested timeframe 01/01/2017 to 03/18/2020. | | | |
| Signature Cards | XXXXXX2692 | 8 | 8 |
| Wire Automated | XXXXXX4517 | 0 | 0 |
| Unable to locate records with the information provided. | | | |
| Checks/Debits | XXXXXX0008 | 0 | 0 |
| All transactions requested are electronic and no images are available | | | |
| Certified Checks | XXXXXX0008 | 0 | 0 |
| Note to Client: Unable to locate specified cashiers check(s) for account ending (0008). | | | |
| Note to Client | | 0 | 0 |
| Note to Client: Unable to locate certificate of deposit for the provided individual: Fainche  Jean McCarthy; also known as Fainche Batashvili SSN ending in 2318. | | | |
| Signature Cards | XXXXXX1495 | 5 | 5 |
| Note to Client | | 0 | 0 |

Case No: 23335306; Agency Case No: Not Provided

398

Note to Client: Unable to locate the following provided individuals - Lucas Thomas Erb, SSN ending in -9848, also known as Lucas Asher, Luke Erb, Luke Herb, Luke Emmanuel, Luke Francis, Michael Walker, and Henry Davis; Randall Alan Kohl SSN ending in 0208, also known as Randy Kohl and Alan Kohl; and or Kyle Sanna, SSN ending in 3104.

| | | | |
|---|---|---|---|
| Checks/Debits | XXXXXX4319 | 1 | 1 |
| Signature Cards | XXXXXX7701 | 14 | 14 |
| Certified Checks | XXXXXX9976 | 0 | 0 |

Note to Client: Unable to locate specified cashiers check(s) for account ending (9976).

| | | | |
|---|---|---|---|
| Certified Checks | XXXXXX8592 | 0 | 0 |

Note to Client: Unable to locate specified cashiers check(s) for account ending (8592).

| | | | |
|---|---|---|---|
| Certified Checks | XXXXXX3370 | 1 | 1 |
| Deposits with offsets | XXXXXX4319 | 0 | 0 |

All transactions requested are electronic and no images are available

| | | | |
|---|---|---|---|
| Statements | XXXXXX3782 | 85 | 85 |
| Checks/Debits | XXXXXX8592 | 1 | 1 |
| Certified Checks | XXXXXX1495 | 0 | 0 |

Note to Client: Unable to locate specified cashiers check(s) for account ending (1495).

| | | | |
|---|---|---|---|
| Deposits with offsets | XXXXXX9138 | 64 | 64 |
| Large Currency | XXXXXX9973 | 0 | 0 |

Note to Client: Unable to locate currency transaction reports for provided individual/entity.

| | | | |
|---|---|---|---|
| Statements | XXXXXX2591 | 210 | 210 |
| Deposits with offsets | XXXXXX9973 | 1 | 1 |
| Statements | XXXXXX7746 | 63 | 63 |
| Certified Checks | XXXXXX1419 | 0 | 0 |

Note to Client: Unable to locate specified cashiers check(s) for account ending (1419).

| | | | |
|---|---|---|---|
| Checks/Debits | XXXXXX2692 | 7 | 7 |
| Signature Cards | XXXXXX0926 | 4 | 4 |
| Wire Automated | XXXXXX4509 | 0 | 0 |

Unable to locate records with the information provided.

| | | | |
|---|---|---|---|
| Deposits with offsets | XXXXXX7701 | 0 | 0 |

Case No: 23335306; Agency Case No: Not Provided

399

| | | | |
|---|---|---|---|
| All transactions requested are electronic and no images are available | | | |
| Wire Automated | XXXXXX0926 | 46 | 46 |
| Statements | XXXXXX6063 | 197 | 197 |
| Certified Checks | XXXXXX4517 | 0 | 0 |
| Note to Client: Unable to locate specified cashiers check(s) for account ending (4517). | | | |

| | |
|---|---|
| **Total Copies Delivered:** | **3,801** |

**Additional comments:**

The bank's standard record retention period is seven years.

I declare under penalty of perjury under the law(s) of the state of Alabama that the foregoing is true and correct according to my knowledge and belief.   Executed on this 15th day of April, 2020, in the City of Charlotte, State of NORTH CAROLINA.

~~Authorized Processing~~ Representative

Image copies of requested transactions may be missing for the following reasons:  Items not imaged, corrupted, blank, damaged, destroyed or not available, item(s) piggy-backed, electronic transaction(s).  If the legal order requests certain types of loan information and other non-depository information, it was forwarded to other departments and they will respond to you directly.

Case No: 23335306; Agency Case No: Not Provided

400



Summons and Subpoenas Department
PO Box 1415 MAC #D1111-016
Charlotte, NC 28201
Voice: (480) 724-2000

## BUSINESS RECORDS DECLARATION

I, Tasha Hocutt, am over the age of eighteen and I declare that I am employed by Wells Fargo Bank, N.A. ("Wells Fargo") in the Summons and Subpoenas Department and am a duly authorized and qualified witness to certify the authenticity of the attached documents and/or information produced pursuant to the legal order. Wells Fargo reserves the right to designate another Custodian as it deems appropriate in the event an actual appearance is required concerning the records produced. I certify that the attached records:

   A)   Were prepared by personnel of Wells Fargo in the ordinary course of business at or near the time of the acts, conditions or events described in the records; and

   B)   It was the ordinary course of business for Wells Fargo employees or representatives with knowledge of the act, event, or condition recorded to make the record or transmit the information therein to be included in such record.

   C)   The records attached are true and correct copies of the business records as maintained by Wells Fargo.

**The records produced are described as follows:**

Case number: 23783186

| Document Type | Account # | Paper Count | Total Copies |
|---|---|---|---|
| Wire Automated | XXXXXX8592 | 0 | 0 |
| Unable to locate records with the information provided. | | | |
| Checks/Debits | XXXXXX4509 | 28 | 28 |
| Statements | XXXXXX4509 | 16 | 16 |
| Statements | XXXXXX2591 | 39 | 39 |
| Deposits with offsets | XXXXXX9138 | 2 | 2 |
| Signature Cards | XXXXXX9138 | 5 | 5 |
| Statements | XXXXXX8592 | 26 | 26 |
| Statements | XXXXXX9138 | 0 | 0 |
| This account is included with statements for account XXXXXX8592 | | | |
| Wire Automated | XXXXXX2591 | 0 | 0 |
| Unable to locate records with the information provided. | | | |
| Signature Cards | XXXXXX4517 | 4 | 4 |
| Checks/Debits | XXXXXX2591 | 102 | 102 |
| Wire Automated | XXXXXX4517 | 91 | 91 |
| Checks/Debits | XXXXXX9138 | 25 | 25 |
| Statements | XXXXXX9973 | 23 | 23 |
| Deposits with offsets | XXXXXX9973 | 63 | 63 |
| Wire Automated | XXXXXX4509 | 4 | 4 |
| Deposits with offsets | XXXXXX4517 | 24 | 24 |
| Checks/Debits | XXXXXX4517 | 59 | 59 |
| Statements | XXXXXX4517 | 24 | 24 |

Case No: 23783186; Agency Case No: Not Provided

401

| | | | |
|---|---|---|---|
| Signature Cards | XXXXXX8592 | 5 | 5 |
| Wire Automated | XXXXXX9138 | 12 | 12 |
| Signature Cards | XXXXXX4509 | 5 | 5 |
| Deposits with offsets | XXXXXX8592 | 0 | 0 |
| All transactions requested are electronic and no images are available | | | |
| Wire Automated | XXXXXX9973 | 68 | 68 |
| Signature Cards | XXXXXX9973 | 5 | 5 |
| Deposits with offsets | XXXXXX2591 | 22 | 22 |
| Signature Cards | XXXXXX2591 | 3 | 3 |
| Deposits with offsets | XXXXXX4509 | 4 | 4 |
| Checks/Debits | XXXXXX8592 | 0 | 0 |
| All transactions requested are electronic and no images are available | | | |
| Checks/Debits | XXXXXX9973 | 124 | 124 |
| | | **Total Copies Delivered:** | **783** |

Additional comments: Unable to locate records for Lucas Erb, AKA Lucas Asher and Fainche MacCarthy AKA Fainche Jean McCarthy opened since March 2020.

**Additional comments:**

The bank's standard record retention period is seven years.

I declare under penalty of perjury under the law(s) of the state of Alabama that the foregoing is true and correct according to my knowledge and belief. Executed on this 27th day of July, 2020, in the City of Charlotte, State of NORTH CAROLINA.

Subpoena Processing Representative

Image copies of requested transactions may be missing for the following reasons: Items not imaged, corrupted, blank, damaged, destroyed or not available, item(s) piggy-backed, electronic transaction(s). If the legal order requests certain types of loan information and other non-depository information, it was forwarded to other departments and they will respond to you directly.

Case No: 23783186; Agency Case No: Not Provided

402

**ATTACHMENT H**

**BOA CCOUNT #7454 - SIGNATURE CARD FOR TOWER EQUITY LLC
BATASHVILI, MANAGER**

403

**Bank of America** ❤️
BANK OF AMERICA, N.A. (THE "BANK")

**Business Signature Card
with Substitute Form W-9**

*updated*

Account Number: ▮▮▮▮7454

Account Type:  ☒ Checking   ☐ Savings   ☐ Certificate of Deposit

Account Title:  TOWER EQUITY, LLC

---

**Legal Designation**

☐ Individual Owner/Sole Proprietor/Single Member LLC   ☐ C Corporation   ☐ S Corporation   ☐ Trust/Estate

☐ Partnership (Enter type of partnership): General, LP, LLP or LLLP _____

☒ Limited Liability Company (Enter tax classification: C=C Corporation, S=S Corporation, P=Partnership) S___
Note: Check the appropriate box in the line above for the tax classification of the single-member owner. Do not check LLC if the LLC is classified as a single-member LLC that is disregarded from the owner unless the owner of the LLC is another LLC that is not disregarded from the owner for U.S. federal tax purposes. Otherwise, a single-member LLC that is disregarded from the owner should check the appropriate box for the tax classification of its owner.

☐ Other (Defined in W-9 instructions) _____

Exemptions (codes apply only to certain entities, not individuals; see IRS instructions for Form W-9)
(Applies to accounts maintained outside the U.S.)

Exempt payee code (if any) _____
Exemption from FATCA reporting code (if any) _____

Employer Identification Number ▮▮▮▮▮▮   (or)  Social Security Number _____

**By signing below, I/we acknowledge, agree and consent:**

- To open this account and understand this does not change or replace any existing accounts I/we may have with Bank of America.
- This account is and will be governed by the terms and conditions set forth in the account opening documents, including the Deposit Agreement and Disclosures and the Business Schedule of Fees and I/we are in receipt of these documents.
- The Bank may change these documents at any time by adding new terms, or deleting or amending existing terms. The Deposit Agreement includes a provision for alternative dispute resolution.
- The signature(s) will serve as verification for any transaction in connection with this account, and as the certification (set forth below) of the taxpayer identification number (TIN) to which I/we want interest reported.
- Failure to fully complete and return the signature card may impact the ability to receive full FDIC deposit insurance coverage

☐ Nonresident Alien (NRA) Status: Check this box if the account holder of this account is a non U.S. entity/person (NRA) for U.S. tax purposes. Have them complete and sign the applicable Form(s) W-8.

**Substitute Form W-9: Certification – Under penalties of perjury, I certify that:**

1. The number shown on this form is the correct taxpayer identification number (or I am waiting for a number to be issued to me); and
2. I am not subject to backup withholding because: (A) I am exempt from backup withholding, or (B) I have not been notified by the Internal Revenue Service (IRS) that I am subject to backup withholding as a result of a failure to report all interest or dividends, or (C) The IRS has notified me that I am no longer subject to backup withholding; and
3. I am a U.S. citizen or other U.S. person (Defined in the W-9 instructions); and
4. The FATCA code(s) entered on this form (if any) indicating that I am exempt from FATCA reporting is correct.

Certification Instructions: You must cross out item 2 above if you have been notified by the IRS that you are currently subject to backup withholding because you have failed to report all interest and dividends on your tax return. (Please refer to the IRS instructions for Form W-9).

The IRS does not require your consent to any provision of this document other than the certifications required to avoid backup withholding.

| Printed Name | Title (if applicable) | Signature | Date |
|---|---|---|---|
| SIMON BATASHVILI | manager | *[signature]* | 11/27/18 |
| PEREZ BATASHVILI | signer | *[signature]* | 11/27/18 |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |

00-14-9297M 11-2018
NCA
© 2018 Bank of America, N.A. All Rights Reserved

Associate Name: Kuziner, Olga
Financial Center: BEVERLY AND SAN VICENTE

Bank Number: 318
Date: 11/27/2018

404

**ATTACHMENT I**

**SIGNATURE CARD FOR TOWER EQUITY LLC WELLS FARGO
ACCOUNT #4517, LISTED BATASHVILI AS OWNER WITH CONTROL
OF THE COMPANY**

405

# Business Account Application



| | |
|---|---|
| Bank Name:<br>WELLS FARGO BANK, N.A. | Branch Name:<br>MIRACLE MILE |
| Banker Name:<br>ARAD TOUSHKAN | Officer/Portfolio Number:<br>CA379 | Date:<br>03/17/2020 |
| Banker Phone:<br>323/ [redacted] | Branch Number:<br>04388 | Banker AU:<br>0000609 | Banker MAC:<br>E2018-010 |

To help the government fight the funding of terrorism and money laundering activities, U.S. Federal law requires financial institutions to obtain, verify, and record information that identifies each person (individuals and businesses) who opens an account. What this means for you: When you open an account, we will ask for your name, address, date of birth and other information that will allow us to identify you. We may also ask to see your driver's license or other identifying documents.

## New Account Information

☒ New Deposit Account(s) Only    ☐ New Deposit Account(s) and Business Credit Card

| Account 1 Product Name:<br>Wells Fargo Business Choice Checking | Purpose of Account 1:<br>General Operating Account |
|---|---|

| COID:<br>114 | Product:<br>DDA | Account Number:<br>[redacted]4517 | Opening Deposit:<br>$25.00 | Type of Funds:<br>CACK |
|---|---|---|---|---|

| New Account Kit:<br>simonbatashvili@gmail.com | Checking/Savings Bonus Offer Available:<br>NO |
|---|---|

## Related Customer Information

| Customer 1 Name:<br>TOWER EQUITY LLC | |
|---|---|
| Enterprise Customer Number (ECN):<br>[redacted]3218 | Account Relationship:<br>Sole Owner |
| Customer 2 Name:<br>SIMON BATASHVILI | |
| Enterprise Customer Number (ECN):<br>[redacted]4261 | Account Relationship:<br>Signer |

## Checking/Savings Statement Mailing Information

| Name(s) and Information Listed on Statement:<br>TOWER EQUITY LLC | Statement Mailing Address:<br>[redacted] |
|---|---|
| | Address Line 2: |
| | City:<br>BEVERLY HILLS | State:<br>CA |
| | ZIP/Postal Code:<br>90211-2407 | Country:<br>US |



2W02-001202226271-01

406

Business Account Application

## Customer 1 Information

Customer Name:
TOWER EQUITY LLC

| Enterprise Customer Number (ECN): | | | Street Address: | |
|---|---|---|---|---|
| ████3218 | | | ████████████████ | |
| Account Relationship: | | | Address Line 2: | |
| Sole Owner | | | | |
| Taxpayer Identification Number (TIN): | TIN Type: | | Address Line 3: | |
| ████2964 | EIN | | | |
| Business Type: | | | City: | State: |
| Limited Liability Company | | | BEVERLY HILLS | CA |
| Business Sub-Type/Tax Classification: | | Non-Profit: | ZIP/Postal Code: | Country: |
| C Corporation | | No | 90211-2407 | US |
| Date Originally Established: | Current Ownership Since: | Number of Employees: | Business Phone: | Fax: |
| 06/19/2013 | | 4 | 310/███████ | |
| Annual Gross Sales | Year Sales Reported: | Fiscal Year End: | Cellular Phone: | Pager: |
| $500,000.00 | 12/31/2019 | | | |
| Primary Financial Institution: | Number of Locations: | | e-Mail Address: | |
| | 3 | | | |
| Primary State 1: | Primary State 2: | Primary State 3: | Website: | |
| CA | | | | |
| Primary Country 1: | Primary Country 2: | Primary Country 3: | Sales Market: | |
| | | | NATIONAL | |

Industry:
Real Estate, Rental and Leasing

Description of Business:
REAL ESTATE MANAGEMNT

Major Suppliers/Customers:

## Bank Use Only

| Name/Entity Verification: | | Address Verification: | | |
|---|---|---|---|---|
| Articles of Organization | | NONE | | |

BACC Reference Number:
€200770001286

| Document Filing Number/Description: | | Filing Country: | Filing State: | Filing Date: | Expiration Date: |
|---|---|---|---|---|---|
| 2013000645632 | | US | WY | 06/19/2013 | |
| Country of Registration: | State of Registration: | International Transactions: | | | Check Reporting: |
| US | WY | | | | NO RECORD |



2W02-001202226271-02

Page 2 of 4
Wells Fargo Confidential

407

Business Account Application

## Owner/Key Individual 1 Information

| Customer Name: SIMON BATASHVILI | | | Residence Address: █████████████ | |
|---|---|---|---|---|
| Business Relationship: Owner with Control of the Entity | | | Address Line 2: | |
| Position/Title: | Date of Birth: █████ | Percent of Ownership: 100.0 | Address Line 3: | |
| Enterprise Customer Number (ECN): █████4261 | | | City: LOS ANGELES | State: CA |
| Taxpayer Identification Number (TIN): ████428 | TIN Type: SSN | | ZIP/Postal Code: 90049-3437 | Country: US |
| Primary ID Type: DLIC | Primary ID Description: ████████ | | Country of Citizenship: US | Permanently Resides in US: |
| Primary ID St/Ctry/Prov: CA | Primary ID Issue Date: 01/13/2012 | Primary ID Expiration Date: 08/11/2021 | Check Reporting: NO RECORD | |
| Secondary ID Type: OTHR CC | Secondary ID Description: AMERICAN EXPRESS 6024 | | | |
| Secondary ID State/Country: | Secondary ID Issue Date: | Secondary ID Expiration Date: 08/01/2023 | | |



2W02-001202226271-03

408

Business Account Application

## Certificate of Authority

Each person who signs the "Certified/Agreed To" section of this Application certifies that:

**A. The Customer's use of any Wells Fargo Bank, N.A. ("Bank") deposit account, product or service will confirm the Customer's receipt of, and agreement to be bound by, the Bank's applicable fee and information schedule and account agreement that includes the Arbitration Agreement under which any dispute between the Customer and the Bank relating to the Customer's use of any Bank deposit account, product or service will be decided in an arbitration proceeding before a neutral arbitrator as described in the Arbitration Agreement and not by a jury or court trial.**

B. Each person who signs the "Certified/Agreed To" section of this Application or whose name, any applicable title and specimen signature appear in the "Authorized Signers - Signature Capture" section of this Application is authorized on such terms as the Bank may require to:

(1) Enter into, modify, terminate and otherwise in any manner act with respect to accounts at the Bank and agreements with the Bank or its affiliates for accounts and/or services offered by the Bank or its affiliates (other than letters of credit or loan agreements);

(2) Authorize (by signing or otherwise) the payment of Items from the Customer's account(s) listed on this Business Account Application (including without limitation any Item payable to (a) the individual order of the person who authorized the Item or (b) the Bank or any other person for the benefit of the person who authorized the Item) and the endorsement of Deposited Items for deposit, cashing or collection (see the Bank's applicable account agreement for the definitions of "Item" and "Deposited Item");

(3) Give instructions to the Bank in writing (whether the instructions include the manual signature or a signature that purports to be the facsimile or other mechanical signature including a stamp of an Authorized Signer as the Customer's authorized signature without regard to when or by whom or by what means or in what ink color the signature may have been made or affixed), orally, by telephone or by any electronic means in regard to any Item and the transaction of any business relating to the Customer's account(s), agreements or services, and the Customer shall indemnify and hold the Bank harmless for acting in accordance with such instructions; and

(4) Delegate the person's authority to another person(s) or revoke such delegation, in a separate signed writing delivered to the Bank.

C. If a code must be communicated to the Bank in order to authorize an Item, and the code is communicated, the Item will be binding on the Customer regardless of who communicated the code.

D. Each transaction described in this Certificate of Authority conducted by or on behalf of the Customer prior to delivery of this Certificate is in all respects ratified.

E. If the Customer is a tribal government or tribal government agency, the Customer waives sovereign immunity from suit with respect to the Customer's use of any Bank account, product or service referred to in this Certificate.

F. The information provided in this Application is correct and complete, each person who signs the "Certified/Agreed To" section of this Application and each person whose name appears in the "Authorized Signers-Signature Capture" section of this Application holds any position indicated, and the signature appearing opposite the person's name is authentic.

G. The Customer has approved this Certificate of Authority or granted each person who signs the "Certified/Agreed To" section of this Application the authority to do so on the Customer's behalf by:

(1) resolution, agreement or other legally sufficient action of the governing body of the Customer, if the Customer is not a trust or a sole proprietor;

(2) the signature of each of the Customer's trustee(s), if the Customer is a trust; or

(3) the signature of the Customer, if the Customer is a sole proprietor.

## Certified/Agreed To

Owner/Key Individual 1 Name
SIMON BATASHVILI

Position/Title:

Owner/Key Individual 1 Signature



☐ Submit manually
☐ Signature not required

Date:
03/17/2020

## Authorized Signers - Signature Capture

Authorized Signer 1 Name
SIMON BATASHVILI

Position/Title:

Authorized Signer 1 Signature

☐ Submit manually
☐ Signature not required

Date:
03/17/2020

BBG2307 (12-18 SVP)

2W02-001202226271-04

Page 4 of 4
Wells Fargo Confidential

409



Summons and Subpoenas Department
PO Box 1415 MAC #D1111-016
Charlotte, NC 28201
Voice: (480) 724-2000

## BUSINESS RECORDS DECLARATION

I, Milka Perez, am over the age of eighteen and I declare that I am employed by Wells Fargo Bank, N.A. ("Wells Fargo") in the Summons and Subpoenas Department and am a duly authorized and qualified witness to certify the authenticity of the attached documents and/or information produced pursuant to the legal order. Wells Fargo reserves the right to designate another Custodian as it deems appropriate in the event an actual appearance is required concerning the records produced.  I certify that the attached records:

A)   Were prepared by personnel of Wells Fargo in the ordinary course of business at or near the time of the acts, conditions or events described in the records; and

B)   It was the ordinary course of business for Wells Fargo employees or representatives with knowledge of the act, event, or condition recorded to make the record or transmit the information therein to be included in such record.

C)   The records attached are true and correct copies of the business records as maintained by Wells Fargo.

**The records produced are described as follows:**

Case number: 23335306

| Document Type | Account # | Paper Count | Total Copies |
|---|---|---|---|
| Statements | XXXXXX6968 | 151 | 151 |
| Certified Checks | XXXXXX7701 | 3 | 3 |
| Statements | XXXXXX8567 | 0 | 0 |
| This account is included with statements for account XXXXXX6063 | | | |
| XCC Statements | XXXXXXXXXXXX4937 | 68 | 68 |
| Checks/Debits | XXXXXX8567 | 2 | 2 |
| Deposits with offsets | XXXXXX8592 | 0 | 0 |
| All transactions requested are electronic and no images are available | | | |
| Signature Cards | XXXXXX7746 | 3 | 3 |
| Certified Checks | XXXXXX2692 | 5 | 5 |
| Checks/Debits | XXXXXX1419 | 0 | 0 |
| All transactions requested are electronic and no images are available | | | |
| Signature Cards | XXXXXX3370 | 14 | 14 |
| Deposits with offsets | XXXXXX9976 | 0 | 0 |
| All transactions requested are electronic and no images are available | | | |
| Certified Checks | XXXXXX2591 | 2 | 2 |
| SBX Research | CAWFBXXX4715 | 4 | 4 |
| Certified Checks | XXXXXX7746 | 0 | 0 |

Case No: 23335306; Agency Case No: Not Provided

410

|  |  |  |  |
|---|---|---|---|
| Unable to locate any certified checks for the time frame requested |  |  |  |
| Signature Cards | XXXXXX9138 | 5 | 5 |
| Deposits with offsets | XXXXXX4517 | 2 | 2 |
| Certified Checks | XXXXXX8567 | 2 | 2 |
| Certified Checks | XXXXXX4509 | 0 | 0 |
| Unable to locate any certified checks for the time frame requested |  |  |  |
| Statements | XXXXXX4319 | 51 | 51 |
| Certified Checks | XXXXXX9138 | 44 | 44 |
| Statements | XXXXXX9973 | 0 | 0 |
| Note to Client: Unable to locate statements for account ending in 9973 within the requested timeframe 01/01/2017 to 03/18/2020. |  |  |  |
| Wire Automated | XXXXXX9138 | 29 | 29 |
| SARS |  | 6 | 6 |
| Deposits with offsets | XXXXXX8567 | 6 | 6 |
| Statements | XXXXXX1419 | 77 | 77 |
| Wire Automated | XXXXXX9976 | 0 | 0 |
| Unable to locate records with the information provided. |  |  |  |
| Signature Cards | XXXXXX3782 | 4 | 4 |
| Certified Checks | XXXXXX0926 | 15 | 15 |
| XCC Applications | XXXXXXXXXXXX4937 | 5 | 5 |
| Wire Automated | XXXXXX1419 | 0 | 0 |
| Unable to locate records with the information provided. |  |  |  |
| Signature Cards | XXXXXX1419 | 3 | 3 |
| Wire Automated | XXXXXX2692 | 3 | 3 |
| Deposits with offsets | XXXXXX2692 | 4 | 4 |
| Certified Checks | XXXXXX6063 | 0 | 0 |
| Unable to locate any certified checks for the time frame requested |  |  |  |
| Signature Cards | XXXXXX0008 | 7 | 7 |
| Deposits with offsets | XXXXXX2591 | 24 | 24 |
| Signature Cards | XXXXXX4517 | 4 | 4 |
| Checks/Debits | XXXXXX7746 | 0 | 0 |
| All transactions requested are electronic and no images are available |  |  |  |
| Checks/Debits | XXXXXX4517 | 0 | 0 |
| No records found with the information provided |  |  |  |
| Wire Automated | XXXXXX1495 | 0 | 0 |
| Unable to locate records with the information provided. |  |  |  |
| Signature Cards | XXXXXX2591 | 6 | 6 |
| Wire Automated | XXXXXX6968 | 0 | 0 |

Case No: 23335306; Agency Case No: Not Provided

411

| | | | |
|---|---|---|---|
| Unable to locate records with the information provided. | | | |
| Statements | XXXXXX0008 | 132 | 132 |
| Wire Automated | XXXXXX4319 | 0 | 0 |
| Unable to locate records with the information provided. | | | |
| Signature Cards | XXXXXX8567 | 5 | 5 |
| Deposits with offsets | XXXXXX3370 | 0 | 0 |
| All transactions requested are electronic and no images are available | | | |
| Certified Checks | XXXXXX3782 | 0 | 0 |
| Unable to locate any certified checks for the time frame requested | | | |
| Statements | XXXXXX4082 | 141 | 141 |
| Deposits with offsets | XXXXXX6968 | 105 | 105 |
| Checks/Debits | XXXXXX9973 | 0 | 0 |
| All transactions requested are electronic and no images are available | | | |
| Signature Cards | XXXXXX6968 | 1 | 1 |
| Certified Checks | XXXXXX4082 | 1 | 1 |
| Statements | XXXXXX9138 | 0 | 0 |
| This account is included with statements for account XXXXXX8592 | | | |
| Wire Automated | XXXXXX7701 | 0 | 0 |
| Unable to locate records with the information provided. | | | |
| Checks/Debits | XXXXXX3782 | 0 | 0 |
| All transactions requested are electronic and no images are available | | | |
| Large Currency | XXXXXX8592 | 0 | 0 |
| Note to Client: Unable to locate currency transaction reports for provided individual/entity. | | | |
| Wire Automated | XXXXXX8567 | 2 | 2 |
| Wire Automated | XXXXXX6063 | 0 | 0 |
| Unable to locate records with the information provided. | | | |
| Checks/Debits | XXXXXX9976 | 0 | 0 |
| All transactions requested are electronic and no images are available | | | |
| Deposits with offsets | XXXXXX1495 | 0 | 0 |
| All transactions requested are electronic and no images are available | | | |
| Checks/Debits | XXXXXX2591 | 987 | 987 |

Case No: 23335306; Agency Case No: Not Provided

412

| | | | |
|---|---|---|---|
| Deposits with offsets | XXXXXX6063 | 0 | 0 |
| All transactions requested are electronic and no images are available | | | |
| Wire Automated | XXXXXX3782 | 0 | 0 |
| Unable to locate records with the information provided. | | | |
| Wire Automated | XXXXXX7746 | 0 | 0 |
| Unable to locate records with the information provided. | | | |
| Large Currency | XXXXXX1419 | 0 | 0 |
| Note to Client: Unable to locate currency transaction reports for provided individual/entity. | | | |
| Deposits with offsets | XXXXXX0926 | 119 | 119 |
| Certified Checks | XXXXXX6968 | 0 | 0 |
| Note to Client: Unable to locate specified cashiers check(s) for account ending (6968). | | | |
| Wire Automated | XXXXXX3370 | 0 | 0 |
| Unable to locate records with the information provided. | | | |
| Checks/Debits | XXXXXX1495 | 8 | 8 |
| Statements | XXXXXX3370 | 12 | 12 |
| Large Currency | XXXXXX2692 | 0 | 0 |
| Note to Client: Unable to locate currency transaction reports for provided individual/entity. | | | |
| Statements | XXXXXX0926 | 131 | 131 |
| Wire Automated | XXXXXX8592 | 0 | 0 |
| Unable to locate records with the information provided. | | | |
| Checks/Debits | XXXXXX7701 | 1 | 1 |
| Certified Checks | XXXXXX4319 | 1 | 1 |
| Deposits with offsets | XXXXXX3782 | 0 | 0 |
| All transactions requested are electronic and no images are available | | | |
| Checks/Debits | XXXXXX6968 | 0 | 0 |
| All transactions requested are electronic and no images are available | | | |
| Checks/Debits | XXXXXX4082 | 50 | 50 |
| Wire Automated | XXXXXX4082 | 18 | 18 |
| Deposits with offsets | XXXXXX4082 | 2 | 2 |
| Statements | XXXXXX2692 | 133 | 133 |
| Note to Client | | 0 | 0 |
| Note to Client: Unable to locate specified cashiers check(s) for account ending (0008). | | | |

Case No: 23335306; Agency Case No: Not Provided

413

| | | | |
|---|---|---|---|
| Signature Cards | XXXXXX9976 | 3 | 3 |
| Note to Client | | 0 | 0 |
| Note to Client: Unable to locate credit cards, safe deposit box and or certificate of deposit for the following provided individuals and/or entities: Chasing Metals Inc., account number ending in 2692; First American Estate and Trust, LLC, account number ending in 9138. | | | |
| Signature Cards | XXXXXX9973 | 5 | 5 |
| Signature Cards | XXXXXX6063 | 5 | 5 |
| XCC Applications | XXXXXXXXXXXX3097 | 0 | 0 |
| Note to Client: Unable to locate copy of application for account ending (3097) due to application was done electronically, with no images available. | | | |
| XCC Statements | XXXXXXXXXXXX3097 | 166 | 166 |
| Statements | XXXXXX1495 | 107 | 107 |
| Wire Automated | XXXXXXX0008 | 0 | 0 |
| Unable to locate records with the information provided. | | | |
| Signature Cards | XXXXXX4082 | 12 | 12 |
| Signature Cards | XXXXXX4509 | 5 | 5 |
| Deposits with offsets | XXXXXX7746 | 0 | 0 |
| All transactions requested are electronic and no images are available | | | |
| Wire Automated | XXXXXX9973 | 0 | 0 |
| Unable to locate records with the information provided. | | | |
| Certified Checks | XXXXXX9973 | 0 | 0 |
| Note to Client: Unable to locate specified cashiers check(s) for account ending (9973). | | | |
| Signature Cards | XXXXXX4319 | 4 | 4 |
| Signature Cards | XXXXXX8592 | 5 | 5 |
| Deposits with offsets | XXXXXX4509 | 2 | 2 |
| Deposits with offsets | XXXXXX0008 | 0 | 0 |
| All transactions requested are electronic and no images are available | | | |
| Deposits with offsets | XXXXXX1419 | 0 | 0 |
| All transactions requested are electronic and no images are available | | | |
| Statements | XXXXXX4517 | 0 | 0 |
| Note to Client: Unable to locate statements for account ending in 4517 within the requested timeframe 01/01/2017 to 03/18/2020. | | | |

Case No: 23335306; Agency Case No: Not Provided

414

| | | | |
|---|---|---|---|
| Checks/Debits | XXXXXX3370 | 1 | 1 |
| Checks/Debits | XXXXXX0926 | 69 | 69 |
| Checks/Debits | XXXXXX6063 | 0 | 0 |
| All transactions requested are electronic and no images are available | | | |
| Statements | XXXXXX8592 | 210 | 210 |
| Checks/Debits | XXXXXX9138 | 44 | 44 |
| Checks/Debits | XXXXXX4509 | 0 | 0 |
| No records found with the information provided | | | |
| Large Currency | XXXXXX0008 | 0 | 0 |
| Note to Client: Unable to locate currency transaction reports for provided individual/entity . | | | |
| Statements | XXXXXX9976 | 47 | 47 |
| Wire Automated | XXXXXX2591 | 1 | 1 |
| Large Currency | XXXXXX9976 | 0 | 0 |
| Note to Client: Unable to locate currency transaction reports for provided Individual/entity . | | | |
| Statements | XXXXXX7701 | 10 | 10 |
| Statements | XXXXXX4509 | 0 | 0 |
| Note to Client: Unable to locate statements for account ending In 4509 within the requested timeframe 01/01/2017 to 03/18/2020. | | | |
| Signature Cards | XXXXXX2692 | 8 | 8 |
| Wire Automated | XXXXXX4517 | 0 | 0 |
| Unable to locate records with the information provided. | | | |
| Checks/Debits | XXXXXX0008 | 0 | 0 |
| All transactions requested are electronic and no Images are available | | | |
| Certified Checks | XXXXXX0008 | 0 | 0 |
| Note to Client: Unable to locate specified cashiers check(s) for account ending (0008). | | | |
| Note to Client | | 0 | 0 |
| Note to Client: Unable to locate certificate of deposit for the provided individual: Fainche  Jean McCarthy; also known as Fainche Batashvili SSN ending In 2318. | | | |
| Signature Cards | XXXXXX1495 | 5 | 5 |
| Note to Client | | 0 | 0 |

415

Note to Client: Unable to locate the
following provided individuals -
Lucas Thomas Erb, SSN ending in -
9848, also known as Lucas Asher,
Luke Erb, Luke Herb, Luke
Emmanuel, Luke Francis, Michael
Walker, and Henry Davis; Randall
Alan Kohl SSN ending in 0208, also
known as Randy Kohl and Alan
Kohl; and or Kyle Sanna, SSN
ending in 3104.

| | | | |
|---|---|---|---|
| Checks/Debits | XXXXXX4319 | 1 | 1 |
| Signature Cards | XXXXXX7701 | 14 | 14 |
| Certified Checks | XXXXXX9976 | 0 | 0 |
| Note to Client: Unable to locate specified cashiers check(s) for account ending (9976). | | | |
| Certified Checks | XXXXXX8592 | 0 | 0 |
| Note to Client: Unable to locate specified cashiers check(s) for account ending (8592). | | | |
| Certified Checks | XXXXXX3370 | 1 | 1 |
| Deposits with offsets | XXXXXX4319 | 0 | 0 |
| All transactions requested are electronic and no images are available | | | |
| Statements | XXXXXX3782 | 85 | 85 |
| Checks/Debits | XXXXXX8592 | 1 | 1 |
| Certified Checks | XXXXXX1495 | 0 | 0 |
| Note to Client: Unable to locate specified cashiers check(s) for account ending (1495). | | | |
| Deposits with offsets | XXXXXX9138 | 64 | 64 |
| Large Currency | XXXXXX9973 | 0 | 0 |
| Note to Client: Unable to locate currency transaction reports for provided individual/entity. | | | |
| Statements | XXXXXX2591 | 210 | 210 |
| Deposits with offsets | XXXXXX9973 | 1 | 1 |
| Statements | XXXXXX7746 | 63 | 63 |
| Certified Checks | XXXXXX1419 | 0 | 0 |
| Note to Client: Unable to locate specified cashiers check(s) for account ending (1419). | | | |
| Checks/Debits | XXXXXX2692 | 7 | 7 |
| Signature Cards | XXXXXX0926 | 4 | 4 |
| Wire Automated | XXXXXX4509 | 0 | 0 |
| Unable to locate records with the information provided. | | | |
| Deposits with offsets | XXXXXX7701 | 0 | 0 |

Case No: 23335306; Agency Case No: Not Provided

416

| | | | |
|---|---|---|---|
| All transactions requested are electronic and no images are available | | | |
| Wire Automated | XXXXXX0926 | 46 | 46 |
| Statements | XXXXXX6063 | 197 | 197 |
| Certified Checks | XXXXXX4517 | 0 | 0 |
| Note to Client: Unable to locate specified cashiers check(s) for account ending (4517). | | | |
| | | **Total Copies Delivered:** | **3,801** |

**Additional comments:**

The bank's standard record retention period is seven years.

I declare under penalty of perjury under the law(s) of the state of Alabama that the foregoing is true and correct according to my knowledge and belief.   Executed on this 15th day of April, 2020, in the City of Charlotte, State of NORTH CAROLINA.

_____ Representative

Image copies of requested transactions may be missing for the following reasons: Items not imaged, corrupted, blank, damaged, destroyed or not available, item(s) piggy-backed, electronic transaction(s). If the legal order requests certain types of loan information and other non-depository information, it was forwarded to other departments and they will respond to you directly.

417



Summons and Subpoena Department
PO Box 1415 MAC #D1111-016
Charlotte, NC 28201
Voice: (480) 724-2000

## BUSINESS RECORDS DECLARATION

I, Tasha Hocutt, am over the age of eighteen and I declare that I am employed by Wells Fargo Bank, N.A. ("Wells Fargo") in the Summons and Subpoenas Department and am a duly authorized and qualified witness to certify the authenticity of the attached documents and/or information produced pursuant to the legal order. Wells Fargo reserves the right to designate another Custodian as it deems appropriate in the event an actual appearance is required concerning the records produced. I certify that the attached records:

A) Were prepared by personnel of Wells Fargo in the ordinary course of business at or near the time of the acts, conditions or events described in the records; and

B) It was the ordinary course of business for Wells Fargo employees or representatives with knowledge of the act, event, or condition recorded to make the record or transmit the information therein to be included in such record.

C) The records attached are true and correct copies of the business records as maintained by Wells Fargo.

**The records produced are described as follows:**

Case number: 23783186

| Document Type | Account # | Paper Count | Total Copies |
|---|---|---|---|
| Wire Automated | XXXXXX8592 | 0 | 0 |
| Unable to locate records with the information provided. | | | |
| Checks/Debits | XXXXXX4509 | 28 | 28 |
| Statements | XXXXXX4509 | 16 | 16 |
| Statements | XXXXXX2591 | 39 | 39 |
| Deposits with offsets | XXXXXX9138 | 2 | 2 |
| Signature Cards | XXXXXX9138 | 5 | 5 |
| Statements | XXXXXX8592 | 26 | 26 |
| Statements | XXXXXX9138 | 0 | 0 |
| This account is included with statements for account XXXXXX8592 | | | |
| Wire Automated | XXXXXX2591 | 0 | 0 |
| Unable to locate records with the information provided. | | | |
| Signature Cards | XXXXXX4517 | 4 | 4 |
| Checks/Debits | XXXXXX2591 | 102 | 102 |
| Wire Automated | XXXXXX4517 | 91 | 91 |
| Checks/Debits | XXXXXX9138 | 25 | 25 |
| Statements | XXXXXX9973 | 23 | 23 |
| Deposits with offsets | XXXXXX9973 | 63 | 63 |
| Wire Automated | XXXXXX4509 | 4 | 4 |
| Deposits with offsets | XXXXXX4517 | 24 | 24 |
| Checks/Debits | XXXXXX4517 | 59 | 59 |
| Statements | XXXXXX4517 | 24 | 24 |

Case No: 23783186; Agency Case No: Not Provided

418

| | | | |
|---|---|---|---|
| Signature Cards | XXXXXX8592 | 5 | 5 |
| Wire Automated | XXXXXX9138 | 12 | 12 |
| Signature Cards | XXXXXX4509 | 5 | 5 |
| Deposits with offsets | XXXXXX8592 | 0 | 0 |
| All transactions requested are electronic and no images are available | | | |
| Wire Automated | XXXXXX9973 | 68 | 68 |
| Signature Cards | XXXXXX9973 | 5 | 5 |
| Deposits with offsets | XXXXXX2591 | 22 | 22 |
| Signature Cards | XXXXXX2591 | 3 | 3 |
| Deposits with offsets | XXXXXX4509 | 4 | 4 |
| Checks/Debits | XXXXXX8592 | 0 | 0 |
| All transactions requested are electronic and no images are available | | | |
| Checks/Debits | XXXXXX9973 | 124 | 124 |
| | | **Total Copies Delivered:** | 783 |

Additional comments: Unable to locate records for Lucas Erb, AKA Lucas Asher and Fainche MacCarthy AKA Fainche Jean McCarthy opened since March 2020.

**Additional comments:**

The bank's standard record retention period is seven years.

I declare under penalty of perjury under the law(s) of the state of Alabama that the foregoing is true and correct according to my knowledge and belief.  Executed on this 27th day of July, 2020, in the City of Charlotte, State of NORTH CAROLINA.

_Tasha Howell_
Subpoena Processing Representative

Image copies of requested transactions may be missing for the following reasons:  Items not imaged, corrupted, blank, damaged, destroyed or not available, item(s) piggy-backed, electronic transaction(s).  If the legal order requests certain types of loan information and other non-depository information, it was forwarded to other departments and they will respond to you directly.

Case No: 23783186; Agency Case No: Not Provided

419

**ATTACHMENT J**

**SIGNATURE CARD FOR TOWER EQUITY LLC ONEWEST ACCOUNT
#2789, LISTED BATASHVILI AS A MEMBER, AND THE ONLY SIGNER
ON THE ACCOUNT**

420

# OneWest Bank
A Division of CIT Bank, N.A.

**Business Signature Card**

Supersedes Card Dated: _____

## Account Ownership

☐ Sole Proprietorship     ☐ Single Member LLC
Name of sole owner or member:
(provide the U.S. TIN of sole owner or member within the box below)

☒ Limited Liability Company (Tax Classification C, S or P:  C  )

☐ General Partnership     ☐ Corporation
☐ Limited Liability Partnership     ☐ Unincorporated Association
☐ Limited Partnership     ☐ As Fiduciary

Primary Business Type: Other Services

### TAX IDENTIFICATION NUMBER (TIN) CERTIFICATION
Tax Identification Number: ▮▮▮2964

Under penalty of perjury, I certify:

1. TAXPAYER I.D. NUMBER – The number shown on this form is my correct taxpayer identification number.
2. BACKUP WITHHOLDING - I am not subject to backup withholding either because (a) I am exempt from backup withholding, or (b) I have not been notified by the Internal Revenue Service (IRS) that I am subject to backup withholding as a result of a failure to report all interest dividends, or (c) the IRS has notified me that I am no longer subject to backup withholding.
3. I am a U.S. citizen or other person.
4. The FATCA code(s) entered on this form (if any) indicating that I am exempt from FATCA reporting is correct. (Note: item "4" does not apply for accounts opened at OneWest Bank, a division of CIT Bank, N.A.)

Certification Instructions: You must cross out item "2" if the Internal Revenue Service has notified you that you are subject to backup withholding as a result of a failure to report all interest dividends. The Internal Revenue Service does not require your consent to any provision of this document other than the certifications required to avoid backup withholding.

Authorized Signer: _Simon Batrichvili_    Date: 07/20/2017

Printed Name     Title: _Member_

## Today's Date: 07/20/2017

☒ Permanent Signature Card     ☐ Temporary Card

Legal Title of Entity & Address (Sole owner or member, if applicable)

Tower Equity, LLC

▮▮▮▮▮▮▮▮
Cheyenne, WY 82001

Mailing Address:

▮▮▮▮▮▮▮▮
Los Angeles CA 90049-3437

Business Phone Number: 310-▮▮▮
Business Fax:

### Accounts

Number of Signatures Required for Withdrawal: 1

| Account Number(s) | Date | Product ID |
|---|---|---|
| ▮▮▮2789 | 07/21/2017 | 72 |
| | | |
| | | |
| | | |

Facsimile Signature(s) Allowed    ☐ Yes    ☒ No

If Yes, Attach Facsimile Signature Agreement Authorization

## Authorized Signers

By signing this agreement, you confirm that you have received and agree to comply with the terms and conditions specified in the Account disclosures for Business Accounts issued by OneWest Bank a division of CIT Bank, N.A. You also agree that the business authorization on this form has been completed properly.

Customer Identification Notice: The USA PATRIOT Act, a federal law, requires all financial institutions to obtain sufficient information to verify your identity when creating a new banking relationship. You may be asked several questions including your name, address and date of birth, and to provide one or more forms of identification to fulfill this requirement. In some instances, we may require other identifying document and/or use a third party information provider for verification purposes.



| | Signature | Name/Title | SSN/Tax-ID | MMN | Primary Id | Birth Date | Birth Place |
|---|---|---|---|---|---|---|---|
| (1) | X Simon Batashvili | Authorized Signer Name/Title | ▮▮▮428 Janashvili | MMN | | ▮▮▮979 | TBILISI |
| (2) | X | Name/Title | SSN/Tax-ID | MMN | Primary Id | Birth Date | Birth Place |
| (3) | X | Name/Title | SSN/Tax-ID | MMN | Primary Id | Birth Date | Birth Place |
| (4) | X | Name/Title | SSN/Tax-ID | MMN | Primary Id | Birth Date | Birth Place |

Signature Card ___ of ___

**Bank Use Only**

Employee Name   Initials:
Opened By: Leci Jingozian
Approved By: _Sim Coles A_

Business Signature Card              Rev: 06/07/2017

Confidential – Produced to the Government Pursuant
to 16 USC § 313.15(a)(7)(ii) and AL Code § 8-6-15       CIT 0001

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16

| In the Matter of: | Declaration of Custodian of Records |
|---|---|
| Metals.com, TMTE Inc., Chase Metals LLC, Chase Metals Inc., USA Mint, USA Marketing Inc., Simon Batashvill, Lucase Thomas, Fainche Jean McCarthy, et al. | |

17   I, Astrid Valle, declare and certify as follows:

18   1.   I am employed by OneWest Bank, a division of CIT Bank, N.A., as Director,

19   Banking Operations, of OneWest Bank, a division of CIT Bank, N.A. ("CIT"). This

20   declaration is offered in response to the above-described Subpoena ("Subpoena") received

21   at CIT Bank, N.A. on or about March 27, 2020.  I make this declaration based upon my

22   own personal knowledge, and if called upon to testify as to the contents hereof, I could

23   and would competently do so.

24   2.   In my capacity as Director, Banking Operations, I serve as the custodian of

25   certain records for CIT. I oversee and am responsible for the maintenance of consumer

26   banking records for CIT, including the records sought by the Subpoena.

27
28

_____

Declaration of Custodian of Records

422

3.     I hereby certify that I have caused to be made a search of the files and records of CIT, in order to identify all records and materials responsive to the Subpoena, and in order to produce such records in compliance with the Subpoena.

4.     Attached hereto is a copy of the documents and materials which have been identified within CIT's records as being responsive to the Subpoena.  I certify that the documents and materials accompanying this response are, to the best of my knowledge and belief, all of the documents fitting the description of documents called for in the Subpoena which are in the possession, custody and control of CIT.

5.     The documents attached hereto and produced herewith are true and accurate copies of the records sought by the Subpoena which I understand were made at or near the time of the acts, events, conditions or opinions recited therein by or from information transmitted by a person with knowledge thereof; and were and are made and kept in the course of a regularly conducted activity as a regular practice.

6.     The original documents responsive to the Subpoena are maintained by CIT.

7.     The records are being delivered to the requesting party in a fashion consistent with California Code of Civil Procedure § 2020(d).

I declare under penalty of perjury under the laws of the State of California that the foregoing is true and correct.

This declaration was executed this ____ day of _____ , _____ in Los Angeles County, California.

_____
Astrid Valle

-2-

Declaration of Custodian of Records

423

**ATTACHMENT K**

**SIGNATURE CARD FOR FIRST AMERICAN ESTATE AND TRUST LLC
WELLS FARGO ACCOUNT #8592, LISTED BATASHVILI AS SOLE
OWNER OF THE ENTITY**

424

# Business Account Application

**WELLS FARGO**

| Bank Name: | | Store Name: | |
|---|---|---|---|
| WELLS FARGO BANK, N.A. | | SANTA MONICA | |

| Banker Name: | | Officer/Portfolio Number: | Date: |
|---|---|---|---|
| JASMINE CHATTON | | B6206 | 11/13/2014 |

| Banker Phone: | Store Number: | Banker AU: | Banker MAC: |
|---|---|---|---|
| 310/████ | 04389 | 0000610 | E2114-011 |

To help the government fight the funding of terrorism and money laundering activities, U.S. Federal law requires financial institutions to obtain, verify, and record information that identifies each person (individuals and businesses) who opens an account. What this means for you: When you open an account, we will ask for your name, address, date of birth and other information that will allow us to identify you. We may also ask to see your driver's license or other identifying documents.

## New Account Information

[X] New Deposit Account(s) Only          [ ] New Deposit Account(s) and Business Credit Card

| Account 1 Product Name: | | | Purpose of Account 1: | |
|---|---|---|---|---|
| Gold Business Services Package | | | General Expense | |

| COID: | Product: | Account Number: | Opening Deposit: | Type of Funds: |
|---|---|---|---|---|
| 114 | DDA | ████9138 | $50.00 | CACK |

| Account 2 Product Name: | | | Purpose of Account 2: | |
|---|---|---|---|---|
| Business Market Rate Savings | | | General Expense | |

| COID: | Product: | Account Number: | Opening Deposit: | Type of Funds: |
|---|---|---|---|---|
| 114 | DDA | ████8592 | $50.00 | CACK |

| New Account Kit: | Checking/Savings Bonus Offer Available: | Bonus Offer Code: |
|---|---|---|
| Printed | YES | bzdvl4 |

## Related Customer Information

| Customer 1 Name: | Account Relationship: |
|---|---|
| FIRST AMERICAN ESTATE & TRUST LLC | Sole Owner |

| Enterprise Customer Number (ECN): |
|---|
| ████5268 |

| Customer 2 Name: | Account Relationship: |
|---|---|
| SIMON BATASHVILI | Signer |

| Enterprise Customer Number (ECN): |
|---|
| ████4261 |

| Customer 3 Name: | Account Relationship: |
|---|---|
| PEREZ BATASHVILI | Signer |

| Enterprise Customer Number (ECN): |
|---|
| ████3360 |

## Checking/Savings Statement Mailing Information



2W02-000693610844-01

B3G2307 (5-14 SVP)

425

Business Account Application

| Name(s) and Information Listed on Statement: | Statement Mailing Address: | |
|---|---|---|
| FIRST AMERICAN ESTATE & TRUST LLC | | |
| | Address Line 2: | |
| | City: | State: |
| | LOS ANGELES | CA |
| | ZIP/Postal Code: | Country: |
| | 90049-3437 | US |

## Customer 1 Information

| Customer Name: | Street Address: | |
|---|---|---|
| FIRST AMERICAN ESTATE & TRUST LLC | | |
| Enterprise Customer Number (ECN): | Address Line 2: | |
| 5268 | | |
| Account Relationship: | Address Line 3: | |
| Sole Owner | | |
| Taxpayer Identification Number (TIN): TIN Type: | City: | State: |
| 4707 EIN | LOS ANGELES | CA |
| Business Type: | ZIP/Postal Code: | Country: |
| Limited Liability Company | 90049-3437 | US |
| Business Sub-Type/Tax Classification: Non-Profit: | Business Phone: | Fax: |
| No | 310/ | |
| Date Originally Established: Current Ownership Since: Number of Employers: | Cellular Phone: | Pager: |
| 10/16/2013 1 | 310/ | |
| Annual Gross Sales: Year Sales Reported: Fiscal Year End: | e-Mail Address: | |
| $0.00 12/30/2013 | | |
| Primary Financial Institution: Number of Locations: | Website: | |
| 1 | | |
| Primary State 1: Primary State 2: Primary State 3: | Sales Market: | |
| | LOCAL | |
| Primary Country 1: Primary Country 2: Primary Country 3: | | |
| | | |

Industry:
Professional, Scientific, and Technical Services

Description of Business:
consulting

Major Suppliers/Customers:

## Bank Use Only

| Name/Entity Verification: | Address Verification: | | BACC Reference Number: |
|---|---|---|---|
| Articles of Organization | NONE | | 6143170001778 |
| Document Filing Number/Description: | Filing Country: Filing State: | Filing Date: | Expiration Date: |
| 5415944 | US CA | 10/16/2013 | |
| Country of Registration: State of Registration: | International Transactions: | | Check Reporting: |
| US CA | | | NO RECORD |

| Customer 1 Name: | Internet Gambling Business?: |
|---|---|
| FIRST AMERICAN ESTATE & TRUST LLC | No |



2W02-000693610844-02

Business Account Application

**Owner/Key Individual 1 Information**

| Customer Name:<br>SIMON BATASHVILI | | | Residence Address:<br>████████████ | |
| --- | --- | --- | --- | --- |
| Business Relationship:<br>Owner with Control of the Entity | | | Address Line 2: | |
| Position/Title:<br>OWNER | Date of Birth:<br>█████1979 | Enterprise Customer Number (ECN):<br>████████4261 | Address Line 3: | |
| Taxpayer Identification Number (TIN):<br>████████-4428 | TIN Type:<br>SSN | | City:<br>LOS ANGELES | State:<br>CA |
| Primary ID Type:<br>DLIC | Primary ID Description:<br>██████6586 | | ZIP/Postal Code:<br>90049-3437 | Country:<br>US |
| Primary ID St/Ctry/Prov.<br>CA | Primary ID Issue Date:<br>01/13/2012 | Primary ID Expiration Date:<br>08/11/2017 | Check Reporting:<br>NO RECORD | |
| Secondary ID Type:<br>OTHR CC | Secondary ID Description:<br>AMEX | | | |
| Secondary ID State/Country:<br> | Secondary ID Issue Date:<br> | Secondary ID Expiration Date:<br>08/30/2016 | | |
| Country of Citizenship:<br>US | Permanently Resides in US:<br> | | | |

**Owner/Key Individual 2 Information**

| Customer Name:<br>PEREZ BATASHVILI | | | Residence Address:<br>████████████ | |
| --- | --- | --- | --- | --- |
| Business Relationship:<br>Owner with Control of the Entity | | | Address Line 2: | |
| Position/Title:<br>OWNER | Date of Birth:<br>█████1980 | Enterprise Customer Number (ECN):<br>████████3360 | Address Line 3: | |
| Taxpayer Identification Number (TIN):<br>████████-5547 | TIN Type:<br>SSN | | City:<br>BEVERLY HILLS | State:<br>CA |
| Primary ID Type:<br>DLIC | Primary ID Description:<br>██████7011 | | ZIP/Postal Code:<br>90211-2598 | Country:<br>US |
| Primary ID St/Ctry/Prov.<br>CA | Primary ID Issue Date:<br>02/10/2012 | Primary ID Expiration Date:<br>08/20/2016 | Check Reporting:<br>NO RECORD | |
| Secondary ID Type:<br>OTHR DC | Secondary ID Description:<br>CHASE | | | |
| Secondary ID State/Country:<br> | Secondary ID Issue Date:<br> | Secondary ID Expiration Date:<br>08/30/2016 | | |
| Country of Citizenship:<br>US | Permanently Resides in US:<br> | | | |



2W02-000693610844-03

427

Business Account Application

## Certificate of Authority

Each person who signs the "Certified/Agreed To" section of this Application certifies that:

**A. The Customer's use of any Bank deposit account, product or service will confirm the Customer's receipt of, and agreement to be bound by, the Bank's applicable fee and information schedule and account agreement that includes the Arbitration Agreement under which any dispute between the Customer and the Bank relating to the Customer's use of any Bank deposit account, product or service will be decided in an arbitration proceeding before a neutral arbitrator as described in the Arbitration Agreement and not by a jury or court trial.**

B. Each person who signs the "Certified/Agreed To" section of this Application or whose name, any applicable title and specimen signature appear in the "Authorized Signers - Signature Capture" section of this Application is authorized on such terms as the Bank may require to:

(1) Enter into, modify, terminate and otherwise in any manner act with respect to accounts at the Bank and agreements with the Bank or its affiliates for accounts and/or services offered by the Bank or its affiliates (other than letters of credit or loan agreements);

(2) Authorize (by signing or otherwise) the payment of Items from the Customer's account(s) listed on this Business Account Application (including without limitation any Item payable to (a) the individual order of the person who authorized the Item or (b) the Bank or any other person for the benefit of the person who authorized the Item) and the endorsement of Deposited Items for deposit, cashing or collection (see the Bank's applicable account agreement for the definitions of "Item" and "Deposited Item");

(3) Give instructions to the Bank in writing (whether the instructions include the manual signature or a signature that purports to be the facsimile or other mechanical signature including a stamp of an Authorized Signer as the Customer's authorized signature without regard to when or by whom or by what means or in what ink color the signature may have been made or affixed), orally, by telephone or by any electronic means in regard to any Item and the transaction of any business relating to the Customer's account(s), agreements or services, and the Customer shall indemnify and hold the Bank harmless for acting in accordance with such instructions; and

(4) Delegate the person's authority to another person(s) or revoke such delegation, in a separate signed writing delivered to the Bank.

C. If a code must be communicated to the Bank in order to authorize an Item, and the code is communicated, the Item will be binding on the Customer regardless of who communicated the code.

D. Each transaction described in this Certificate of Authority conducted by or on behalf of the Customer prior to delivery of this Certificate is in all respects ratified.

E. If the Customer is a tribal government or tribal government agency, the Customer waives sovereign immunity from suit with respect to the Customer's use of any Bank account, product or service referred to in this Certificate.

F. The information provided in this Application is correct and complete, each person who signs the "Certified/Agreed To" section of this Application and each person whose name appears in the "Authorized Signers-Signature Capture" section of this Application holds any position indicated, and the signature appearing opposite the person's name is authentic.

G. The Customer has approved this Certificate of Authority or granted each person who signs the "Certified/Agreed To" section of this Application the authority to do so on the Customer's behalf by:

(1) resolution, agreement or other legally sufficient action of the governing body of the Customer, if the Customer is not a trust or a sole proprietor;

(2) the signature of each of the Customer's trustee(s), if the Customer is a trust; or

(3) the signature of the Customer, if the Customer is a sole proprietor.

## Certified/Agreed To

| Owner/Key Individual 1 Name | Position/Title: |
|---|---|
| SIMON BATASHVILI | OWNER |

Owner/Key Individual 1 Signature

☒ Submit manually
☐ Signature not required

Date:
11/13/2014

| Owner/Key Individual 2 Name | Position/Title: |
|---|---|
| PEREZ BATASHVILI | OWNER |

Owner/Key Individual 2 Signature

☒ Submit manually
☐ Signature not required

Date:
11/13/2014



2W02-000693610844-04

BBG2307 (5-14 SVP)

428

Business Account Application

## Request for Taxpayer Identification Number and Certification

(Substitute Form W-9)

Under penalties of perjury, I certify that:

1. The number shown on this form is my correct taxpayer identification number (or I am waiting for a number to be issued to me), and

2. UNLESS I HAVE CHECKED ONE OF THE BOXES BELOW, I am not subject to backup withholding either because I have not been notified by the Internal Revenue Service (IRS) that I am subject to backup withholding as a result of a failure to report all interest or dividends, or the IRS has notified me that I am no longer subject to backup withholding (does not apply to real estate transactions, mortgage interest paid, the acquisition or abandonment of secured property, contributions to an Individual Retirement Arrangement (IRA), and payment other than interest and dividends).     ☐ I am subject to backup withholding     ☐ I am exempt from backup withholding

3. I am a U.S. citizen or other U.S. person.

4. I am exempt from Foreign Account Tax Compliance Act (FATCA) reporting.

**Note: The Internal Revenue Service does not require your consent to any provision of this document other than the certifications required to avoid backup withholding.**

| Tax Responsible Customer Name: | Taxpayer Identification Number (TIN): |
|---|---|
| FIRST AMERICAN ESTATE & TRUST LLC | 46-3904707 |

TIN Certification Signature:

| | ☒ Submit manually<br>☐ Signature not required | Date: |
|---|---|---|

## Authorized Signers - Signature Capture

| Authorized Signer 1 Name | Position/Title: |
|---|---|
| SIMON BATASHVILI | OWNER |

Authorized Signer 1 Signature

| | ☒ Submit manually<br>☐ Signature not required | Date:<br>11/13/2014 |
|---|---|---|

| Authorized Signer 2 Name | Position/Title: |
|---|---|
| PEREZ BATASHVILI | OWNER |

Authorized Signer 2 Signature

| | ☒ Submit manually<br>☐ Signature not required | Date:<br>11/13/2014 |
|---|---|---|



2W02-000693610844-05

BBG2307 (5-14 SVP)

429



Summons and Subpoenas Department
PO Box 1415 MAC # D1111-016
Charlotte, NC 28201
Voice: (480) 724-2000

## BUSINESS RECORDS DECLARATION

I, Milka Perez, am over the age of eighteen and I declare that I am employed by Wells Fargo Bank, N.A. ("Wells Fargo") in the Summons and Subpoenas Department and am a duly authorized and qualified witness to certify the authenticity of the attached documents and/or information produced pursuant to the legal order. Wells Fargo reserves the right to designate another Custodian as it deems appropriate in the event an actual appearance is required concerning the records produced.  I certify that the attached records:

A)  Were prepared by personnel of Wells Fargo in the ordinary course of business at or near the time of the acts, conditions or events described in the records; and

B)  It was the ordinary course of business for Wells Fargo employees or representatives with knowledge of the act, event, or condition recorded to make the record or transmit the information therein to be included in such record.

C)  The records attached are true and correct copies of the business records as maintained by Wells Fargo.

**The records produced are described as follows:**

Case number: 23335306

| Document Type | Account # | Paper Count | Total Copies |
|---|---|---|---|
| Statements | XXXXXX6968 | 151 | 151 |
| Certified Checks | XXXXXX7701 | 3 | 3 |
| Statements | XXXXXX8567 | 0 | 0 |
| This account is included with statements for account XXXXXX6063 | | | |
| XCC Statements | XXXXXXXXXXX4937 | 68 | 68 |
| Checks/Debits | XXXXXX8567 | 2 | 2 |
| Deposits with offsets | XXXXXX8592 | 0 | 0 |
| All transactions requested are electronic and no images are available | | | |
| Signature Cards | XXXXXX7746 | 3 | 3 |
| Certified Checks | XXXXXX2692 | 5 | 5 |
| Checks/Debits | XXXXXX1419 | 0 | 0 |
| All transactions requested are electronic and no images are available | | | |
| Signature Cards | XXXXXX3370 | 14 | 14 |
| Deposits with offsets | XXXXXX9976 | 0 | 0 |
| All transactions requested are electronic and no images are available | | | |
| Certified Checks | XXXXXX2591 | 2 | 2 |
| SBX Research | CAWFBXXX4715 | 4 | 4 |
| Certified Checks | XXXXXX7746 | 0 | 0 |

Case No: 23335306; Agency Case No: Not Provided

1 of 8

430

| | | | |
|---|---|---|---|
| Unable to locate any certified checks for the time frame requested | | | |
| Signature Cards | XXXXXX9138 | 5 | 5 |
| Deposits with offsets | XXXXXX4517 | 2 | 2 |
| Certified Checks | XXXXXX8567 | 2 | 2 |
| Certified Checks | XXXXXX4509 | 0 | 0 |
| Unable to locate any certified checks for the time frame requested | | | |
| Statements | XXXXXX4319 | 51 | 51 |
| Certified Checks | XXXXXX9138 | 44 | 44 |
| Statements | XXXXXX9973 | 0 | 0 |
| Note to Client: Unable to locate statements for account ending in 9973 within the requested timeframe 01/01/2017 to 03/18/2020. | | | |
| Wire Automated | XXXXXX9138 | 29 | 29 |
| SARS | | 6 | 6 |
| Deposits with offsets | XXXXXX8567 | 6 | 6 |
| Statements | XXXXXX1419 | 77 | 77 |
| Wire Automated | XXXXXX9976 | 0 | 0 |
| Unable to locate records with the information provided. | | | |
| Signature Cards | XXXXXX3782 | 4 | 4 |
| Certified Checks | XXXXXX0926 | 15 | 15 |
| XCC Applications | XXXXXXXXXXXX4937 | 5 | 5 |
| Wire Automated | XXXXXX1419 | 0 | 0 |
| Unable to locate records with the information provided. | | | |
| Signature Cards | XXXXXX1419 | 3 | 3 |
| Wire Automated | XXXXXX2692 | 3 | 3 |
| Deposits with offsets | XXXXXX2692 | 4 | 4 |
| Certified Checks | XXXXXX6063 | 0 | 0 |
| Unable to locate any certified checks for the time frame requested | | | |
| Signature Cards | XXXXXX0008 | 7 | 7 |
| Deposits with offsets | XXXXXX2591 | 24 | 24 |
| Signature Cards | XXXXXX4517 | 4 | 4 |
| Checks/Debits | XXXXXX7746 | 0 | 0 |
| All transactions requested are electronic and no images are available | | | |
| Checks/Debits | XXXXXX4517 | 0 | 0 |
| No records found with the information provided | | | |
| Wire Automated | XXXXXX1495 | 0 | 0 |
| Unable to locate records with the information provided. | | | |
| Signature Cards | XXXXXX2591 | 6 | 6 |
| Wire Automated | XXXXXX6968 | 0 | 0 |

Case No: 23335306; Agency Case No: Not Provided

431

| | | | |
|---|---|---|---|
| Unable to locate records with the information provided. | | | |
| Statements | XXXXXX0008 | 132 | 132 |
| Wire Automated | XXXXXX4319 | 0 | 0 |
| Unable to locate records with the information provided. | | | |
| Signature Cards | XXXXXX8567 | 5 | 5 |
| Deposits with offsets | XXXXXX3370 | 0 | 0 |
| All transactions requested are electronic and no images are available | | | |
| Certified Checks | XXXXXX3782 | 0 | 0 |
| Unable to locate any certified checks for the time frame requested | | | |
| Statements | XXXXXX4082 | 141 | 141 |
| Deposits with offsets | XXXXXX6968 | 105 | 105 |
| Checks/Debits | XXXXXX9973 | 0 | 0 |
| All transactions requested are electronic and no images are available | | | |
| Signature Cards | XXXXXX6968 | 1 | 1 |
| Certified Checks | XXXXXX4082 | 1 | 1 |
| Statements | XXXXXX9138 | 0 | 0 |
| This account is included with statements for account XXXXXX8592 | | | |
| Wire Automated | XXXXXX7701 | 0 | 0 |
| Unable to locate records with the information provided. | | | |
| Checks/Debits | XXXXXX3782 | 0 | 0 |
| All transactions requested are electronic and no images are available | | | |
| Large Currency | XXXXXX8592 | 0 | 0 |
| Note to Client: Unable to locate currency transaction reports for provided individual/entity. | | | |
| Wire Automated | XXXXXX8567 | 2 | 2 |
| Wire Automated | XXXXXX6063 | 0 | 0 |
| Unable to locate records with the information provided. | | | |
| Checks/Debits | XXXXXX9976 | 0 | 0 |
| All transactions requested are electronic and no images are available | | | |
| Deposits with offsets | XXXXXX1495 | 0 | 0 |
| All transactions requested are electronic and no images are available | | | |
| Checks/Debits | XXXXXX2591 | 987 | 987 |

Case No: 23335306; Agency Case No: Not Provided

432

| | | | |
|---|---|---|---|
| Deposits with offsets | XXXXXX6063 | 0 | 0 |
| All transactions requested are electronic and no images are available | | | |
| Wire Automated | XXXXXX3782 | 0 | 0 |
| Unable to locate records with the information provided. | | | |
| Wire Automated | XXXXXX7746 | 0 | 0 |
| Unable to locate records with the information provided. | | | |
| Large Currency | XXXXXX1419 | 0 | 0 |
| Note to Client: Unable to locate currency transaction reports for provided individual/entity. | | | |
| Deposits with offsets | XXXXXX0926 | 119 | 119 |
| Certified Checks | XXXXXX6968 | 0 | 0 |
| Note to Client: Unable to locate specified cashiers check(s) for account ending (6968). | | | |
| Wire Automated | XXXXXX3370 | 0 | 0 |
| Unable to locate records with the information provided. | | | |
| Checks/Debits | XXXXXX1495 | 8 | 8 |
| Statements | XXXXXX3370 | 12 | 12 |
| Large Currency | XXXXXX2692 | 0 | 0 |
| Note to Client: Unable to locate currency transaction reports for provided individual/entity. | | | |
| Statements | XXXXXX0926 | 131 | 131 |
| Wire Automated | XXXXXX8592 | 0 | 0 |
| Unable to locate records with the information provided. | | | |
| Checks/Debits | XXXXXX7701 | 1 | 1 |
| Certified Checks | XXXXXX4319 | 1 | 1 |
| Deposits with offsets | XXXXXX3782 | 0 | 0 |
| All transactions requested are electronic and no images are available | | | |
| Checks/Debits | XXXXXX6968 | 0 | 0 |
| All transactions requested are electronic and no images are available | | | |
| Checks/Debits | XXXXXX4082 | 50 | 50 |
| Wire Automated | XXXXXX4082 | 18 | 18 |
| Deposits with offsets | XXXXXX4082 | 2 | 2 |
| Statements | XXXXXX2692 | 133 | 133 |
| Note to Client | | 0 | 0 |
| Note to Client: Unable to locate specified cashiers check(s) for account ending (0008). | | | |

Case No: 23335306; Agency Case No: Not Provided

433

| | | | |
|---|---|---|---|
| Signature Cards | XXXXXX9976 | 3 | 3 |
| Note to Client | | 0 | 0 |
| Note to Client: Unable to locate credit cards, safe deposit box and or certificate of deposit for the following provided individuals and/or entities: Chasing Metals Inc., account number ending in 2692; First American Estate and Trust, LLC, account number ending in 9138. | | | |
| Signature Cards | XXXXXX9973 | 5 | 5 |
| Signature Cards | XXXXXX6063 | 5 | 5 |
| XCC Applications | XXXXXXXXXXXX3097 | 0 | 0 |
| Note to Client: Unable to locate copy of application for account ending (3097) due to application was done electronically, with no images available. | | | |
| XCC Statements | XXXXXXXXXXXX3097 | 166 | 166 |
| Statements | XXXXXX1495 | 107 | 107 |
| Wire Automated | XXXXXX0008 | 0 | 0 |
| Unable to locate records with the information provided. | | | |
| Signature Cards | XXXXXX4082 | 12 | 12 |
| Signature Cards | XXXXXX4509 | 5 | 5 |
| Deposits with offsets | XXXXXX7746 | 0 | 0 |
| All transactions requested are electronic and no images are available | | | |
| Wire Automated | XXXXXX9973 | 0 | 0 |
| Unable to locate records with the information provided. | | | |
| Certified Checks | XXXXXX9973 | 0 | 0 |
| Note to Client: Unable to locate specified cashiers check(s) for account ending (9973). | | | |
| Signature Cards | XXXXXX4319 | 4 | 4 |
| Signature Cards | XXXXXX8592 | 5 | 5 |
| Deposits with offsets | XXXXXX4509 | 2 | 2 |
| Deposits with offsets | XXXXXX0008 | 0 | 0 |
| All transactions requested are electronic and no images are available | | | |
| Deposits with offsets | XXXXXX1419 | 0 | 0 |
| All transactions requested are electronic and no images are available | | | |
| Statements | XXXXXX4517 | 0 | 0 |
| Note to Client: Unable to locate statements for account ending in 4517 within the requested timeframe 01/01/2017 to 03/18/2020. | | | |

Case No: 23335306; Agency Case No: Not Provided

434

| | | | |
|---|---|---|---|
| Checks/Debits | XXXXXX3370 | 1 | 1 |
| Checks/Debits | XXXXXX0926 | 69 | 69 |
| Checks/Debits | XXXXXX6063 | 0 | 0 |
| All transactions requested are electronic and no images are available | | | |
| Statements | XXXXXX8592 | 210 | 210 |
| Checks/Debits | XXXXXX9138 | 44 | 44 |
| Checks/Debits | XXXXXX4509 | 0 | 0 |
| No records found with the information provided | | | |
| Large Currency | XXXXXX0008 | 0 | 0 |
| Note to Client: Unable to locate currency transaction reports for provided individual/entity . | | | |
| Statements | XXXXXX9976 | 47 | 47 |
| Wire Automated | XXXXXX2591 | 1 | 1 |
| Large Currency | XXXXXX9976 | 0 | 0 |
| Note to Client: Unable to locate currency transaction reports for provided individual/entity . | | | |
| Statements | XXXXXX7701 | 10 | 10 |
| Statements | XXXXXX4509 | 0 | 0 |
| Note to Client: Unable to locate statements for account ending in 4509 within the requested timeframe 01/01/2017 to 03/18/2020. | | | |
| Signature Cards | XXXXXX2692 | 8 | 8 |
| Wire Automated | XXXXXX4517 | 0 | 0 |
| Unable to locate records with the information provided. | | | |
| Checks/Debits | XXXXXX0008 | 0 | 0 |
| All transactions requested are electronic and no images are available | | | |
| Certified Checks | XXXXXXX0008 | 0 | 0 |
| Note to Client: Unable to locate specified cashiers check(s) for account ending (0008). | | | |
| Note to Client | | 0 | 0 |
| Note to Client: Unable to locate certificate of deposit for the provided individual: Fainche  Jean McCarthy; also known as Fainche Batashvili SSN ending in 2318. | | | |
| Signature Cards | XXXXXX1495 | 5 | 5 |
| Note to Client | | 0 | 0 |

Case No: 23335306; Agency Case No: Not Provided

435

Note to Client: Unable to locate the following provided individuals - Lucas Thomas Erb, SSN ending in - 9848, also known as Lucas Asher, Luke Erb, Luke Herb, Luke Emmanuel, Luke Francis, Michael Walker, and Henry Davis; Randall Alan Kohl SSN ending in 0208, also known as Randy Kohl and Alan Kohl; and or Kyle Sanna, SSN ending in 3104.

| | | | |
|---|---|---|---|
| Checks/Debits | XXXXXX4319 | 1 | 1 |
| Signature Cards | XXXXXX7701 | 14 | 14 |
| Certified Checks | XXXXXX9976 | 0 | 0 |
| Note to Client: Unable to locate specified cashiers check(s) for account ending (9976). | | | |
| Certified Checks | XXXXXX8592 | 0 | 0 |
| Note to Client: Unable to locate specified cashiers check(s) for account ending (8592). | | | |
| Certified Checks | XXXXXX3370 | 1 | 1 |
| Deposits with offsets | XXXXXX4319 | 0 | 0 |
| All transactions requested are electronic and no images are available | | | |
| Statements | XXXXXX3782 | 85 | 85 |
| Checks/Debits | XXXXXX8592 | 1 | 1 |
| Certified Checks | XXXXXX1495 | 0 | 0 |
| Note to Client: Unable to locate specified cashiers check(s) for account ending (1495). | | | |
| Deposits with offsets | XXXXXX9138 | 64 | 64 |
| Large Currency | XXXXXX9973 | 0 | 0 |
| Note to Client: Unable to locate currency transaction reports for provided individual/entity. | | | |
| Statements | XXXXXX2591 | 210 | 210 |
| Deposits with offsets | XXXXXX9973 | 1 | 1 |
| Statements | XXXXXX7746 | 63 | 63 |
| Certified Checks | XXXXXX1419 | 0 | 0 |
| Note to Client: Unable to locate specified cashiers check(s) for account ending (1419). | | | |
| Checks/Debits | XXXXXX2692 | 7 | 7 |
| Signature Cards | XXXXXX0926 | 4 | 4 |
| Wire Automated | XXXXXX4509 | 0 | 0 |
| Unable to locate records with the information provided. | | | |
| Deposits with offsets | XXXXXX7701 | 0 | 0 |

Case No: 23335306; Agency Case No: Not Provided

436

| | | | |
|---|---|---|---|
| All transactions requested are electronic and no images are available | | | |
| Wire Automated | XXXXXX0926 | 46 | 46 |
| Statements | XXXXXX6063 | 197 | 197 |
| Certified Checks | XXXXXX4517 | 0 | 0 |
| Note to Client: Unable to locate specified cashiers check(s) for account ending (4517). | | | |

| | |
|---|---|
| **Total Copies Delivered:** | **3,801** |

**Additional comments:**

The bank's standard record retention period is seven years.

I declare under penalty of perjury under the law(s) of the state of Alabama that the foregoing is true and correct according to my knowledge and belief.   Executed on this 15th day of April, 2020, in the City of Charlotte, State of NORTH CAROLINA.

_____
Subpoena Processing Representative

Image copies of requested transactions may be missing for the following reasons:  Items not imaged, corrupted, blank, damaged, destroyed or not available, item(s) piggy-backed, electronic transaction(s).  If the legal order requests certain types of loan information and other non-depository information, it was forwarded to other departments and they will respond to you directly.

Case No: 23335306; Agency Case No: Not Provided

8 of 8

437



Summons and Subpoenas Department
PO Box 1415 MAC #D1111-016
Charlotte, NC 28201
Voice: (480) 724-2000

## BUSINESS RECORDS DECLARATION

I, Tasha Hocutt, am over the age of eighteen and I declare that I am employed by Wells Fargo Bank, N.A. ("Wells Fargo") in the Summons and Subpoenas Department and am a duly authorized and qualified witness to certify the authenticity of the attached documents and/or information produced pursuant to the legal order. Wells Fargo reserves the right to designate another Custodian as it deems appropriate in the event an actual appearance is required concerning the records produced. I certify that the attached records:

A) Were prepared by personnel of Wells Fargo in the ordinary course of business at or near the time of the acts, conditions or events described in the records; and

B) It was the ordinary course of business for Wells Fargo employees or representatives with knowledge of the act, event, or condition recorded to make the record or transmit the information therein to be included in such record.

C) The records attached are true and correct copies of the business records as maintained by Wells Fargo.

**The records produced are described as follows:**

Case number: 23783186

| Document Type | Account # | Paper Count | Total Copies |
|---|---|---|---|
| Wire Automated | XXXXXX8592 | 0 | 0 |
| Unable to locate records with the information provided. | | | |
| Checks/Debits | XXXXXX4509 | 28 | 28 |
| Statements | XXXXXX4509 | 16 | 16 |
| Statements | XXXXXX2591 | 39 | 39 |
| Deposits with offsets | XXXXXX9138 | 2 | 2 |
| Signature Cards | XXXXXX9138 | 5 | 5 |
| Statements | XXXXXX8592 | 26 | 26 |
| Statements | XXXXXX9138 | 0 | 0 |
| This account is included with statements for account XXXXXX8592 | | | |
| Wire Automated | XXXXXX2591 | 0 | 0 |
| Unable to locate records with the information provided. | | | |
| Signature Cards | XXXXXX4517 | 4 | 4 |
| Checks/Debits | XXXXXX2591 | 102 | 102 |
| Wire Automated | XXXXXX4517 | 91 | 91 |
| Checks/Debits | XXXXXX9138 | 25 | 25 |
| Statements | XXXXXX9973 | 23 | 23 |
| Deposits with offsets | XXXXXX9973 | 63 | 63 |
| Wire Automated | XXXXXX4509 | 4 | 4 |
| Deposits with offsets | XXXXXX4517 | 24 | 24 |
| Checks/Debits | XXXXXX4517 | 59 | 59 |
| Statements | XXXXXX4517 | 24 | 24 |

Case No: 23783186; Agency Case No: Not Provided

1 of 2

438

| | | | |
|---|---|---|---|
| Signature Cards | XXXXXX8592 | 5 | 5 |
| Wire Automated | XXXXXX9138 | 12 | 12 |
| Signature Cards | XXXXXX4509 | 5 | 5 |
| Deposits with offsets | XXXXXX8592 | 0 | 0 |
| All transactions requested are electronic and no images are available | | | |
| Wire Automated | XXXXXX9973 | 68 | 68 |
| Signature Cards | XXXXXX9973 | 5 | 5 |
| Deposits with offsets | XXXXXX2591 | 22 | 22 |
| Signature Cards | XXXXXX2591 | 3 | 3 |
| Deposits with offsets | XXXXXX4509 | 4 | 4 |
| Checks/Debits | XXXXXX8592 | 0 | 0 |
| All transactions requested are electronic and no images are available | | | |
| Checks/Debits | XXXXXX9973 | 124 | 124 |

**Total Copies Delivered:** 783

Additional comments: Unable to locate records for Lucas Erb, AKA Lucas Asher and Fainche MacCarthy AKA Fainche Jean McCarthy opened since March 2020.

**Additional comments:**

The bank's standard record retention period is seven years.

I declare under penalty of perjury under the law(s) of the state of Alabama that the foregoing is true and correct according to my knowledge and belief.   Executed on this 27th day of July, 2020, in the City of Charlotte, State of NORTH CAROLINA.

_____
Subpoena Processing Representative

Image copies of requested transactions may be missing for the following reasons:  Items not imaged, corrupted, blank, damaged, destroyed or not available, item(s) piggy-backed, electronic transaction(s).  If the legal order requests certain types of loan information and other non-depository information, it was forwarded to other departments and they will respond to you directly.

Case No: 23783186; Agency Case No: Not Provided

2 of 2

439

## ATTACHMENT L

## ASHER IS LISTED AS THE PRESIDENT OF TOWER HOLDINGS ON THE SIGNATURE CARD FOR TOWER HOLDINGS, INC., OPUS BANK ACCOUNT #9270

# OpusBank
BUILD YOUR MASTERPIECE®

**Account Activity Questionnaire - Business**

**CLIENT INFORMATION**

| | |
|---|---|
| Legal Entity Name: | TOWER HOLDINGS, INC. |
| Trade Name (if Different): | |
| Address (physical): | |
| | Beverly Hills    CA  90211 |
| EIN Number: | ▮878 |
| Account Type (LLC, LP, Corp. etc.): | CORPORATION |
| Description of Business: | Real Estate Marketing Company |
| Products/Services Offered: | marketing for real estate |
| Business Affiliates: | na |
| NAICS | 531390 |
| U.S. Company? | US Company |
| If foreign, list country: | na |

Purpose of Account: Operating, Payables, Petty Cash, Etc.: **Operating Account**

| | | | |
|---|---|---|---|
| Business conducted via the internet? | Yes - Internet | Business Owns/Operates ATM? | No - No ATM Onsite |
| Home Based Business? | No | Prohibited Client? | No |
| Seasonal Business? | No | Politically Exposed Person (PEP) or related to PEP? | No |
| Signers Have Foreign Tax IDs? | No | | |
| No. of Employees? | 1-25 | Annual Revenue? | $1,000,001+ |
| Primary Trade Area: | National | | |

| | | |
|---|---|---|
| **5**  Primary Trade Area | **0**  Is the business seasonal? | **0**  Prohibited Client? |
| **0**  U.S. company? | **0**  Signers Have Foreign Tax IDs? | **10**  Annual Revenue |
| **25**  Business conducted via the internet? | **0**  Politically Exposed Person (PEP) or related to PEP? | **0**  Number of Employees |
| **0**  Is the business home based? | | **0**  Business own/operate ATMs on site? |

| | |
|---|---|
| **0**  Monthly Cash Deposited # | **0**  Monthly Cash Withdrawals # |
| **0**  Monthly Cash Deposited $ | **0**  Monthly Cash Withdrawals $ |

| | | |
|---|---|---|
| **0**  Monthly Incoming ACH # | **0**  Monthly Incoming Domestic Wire # | **0**  Monthly Incoming Foreign Wire # |
| **2**  Monthly Incoming ACH $ | **2**  Monthly Incoming Domestic Wire $ | **0**  Monthly Incoming Foreign Wire $ |
| **0**  Monthly Outgoing ACH # | **0**  Monthly Outgoing Domestic Wire # | **0**  Monthly Outgoing Foreign Wire # |
| **2**  Monthly Outgoing ACH $ | **2**  Monthly Outgoing Domestic Wire $ | **0**  Monthly Outgoing Foreign Wire $ |

| | |
|---|---|
| Completed By: | Joshua Rendon |
| Portfolio: | 111629 |
| Acct #: | ▮389 |
| Acct Type: | BASIC BUSINESS |
| Account Name: | TOWER HOLDINGS, INC. |

Branch: **BEVERLY**
Date: **12/27/2017**

revised 04-2017

441

# OpusBank BUILD YOUR MASTERPIECE

## KYC - Business Account Questionnaire
### Customer Verification, Account Description & Activity

**CONFIDENTIAL – INTERNAL BANK USE ONLY**

Complete all sections of this form and provide all required documentation. Please print or type all information. If an item is not applicable, print or type N/A in the block – do not leave the field blank.

All information is subject to verification and if this form is not appropriately completed or required documentation is not adequately acquired, the account may be restricted or closed. Opus Bank reserves the right to close accounts for customers whose information we are unable to verify. Opus Bank does not open accounts for businesses operating as a Money Service Business (MSB), Offshore Corporations, or Broker Deposit Account.

### BUSINESS IDENTITY

| Name of Business Entity | | | List DBA Name, if applicable |
|---|---|---|---|
| Tower Holdings Inc | | | NA |

| Business Address | | DBA (County of Filing): |
|---|---|---|
| Beverly Hills CA 90211 | | na |

| Taxpayer Identification Number | Account Number | Account Type | Port Number |
|---|---|---|---|
| 8878 | 9389 | DDA | 111629 |

| List other business locations |
|---|
| na |

| Affiliates | Subsidiaries |
|---|---|
| na | na |

| Is this a home based business? Yes ☐  No ■ | Do you do business over the internet? Yes ■  No ☐ |
|---|---|
| | Website URL: towerequity.com |

| Loan Number | Loan Type |
|---|---|
| na | na |

| Primary Borrower Name: |
|---|
| na |

| Company Loan Purpose: |
|---|
| na |

| Major Customers / Suppliers: |
|---|
| na |

| Company Regulator: | CPA: na |
|---|---|
| na | Audited Statements:   Yes ☐   No ■ |

| Purpose/Nature Of Deposit Account | Source of Funds for Deposit Account |
|---|---|
| Operating | Business Income |

| Primary trade areas in the USA (State / County) |
|---|
| Los Angeles/ CA, Chelsea/New York |

| Other countries where company does business |
|---|
| na |

| Major Customers / Suppliers: |
|---|
| Commercial real estate companies |

| Number of Employees | Annual Revenue: $ 9 Million |
|---|---|
| 100 | Month/Year Reported: 2016 |

442



**OpusBank** BUILD YOUR MASTERPIECE

## KYC - Business Account Questionnaire
Customer Verification, Account Description & Activity

**CONFIDENTIAL – INTERNAL BANK USE ONLY**

### TYPE OF ORGANIZATION

| | |
|---|---|
| ■ Corporation | ☐ Unincorporated Association or Organization |
| ☐ Limited Liability Company (LLC) | Describe: |
| ☐ General Partnership | ☐ Foreign (outside of CA) Corporation |
| ☐ Limited Partnership | State/Country: |
| ☐ Limited Liability Partnership (LLP) | Date Formed: |
| ☐ Sole Proprietorship | |
| ☐ Other –Describe | |

| Date of Incorporation/Organization:<br>05/26/2017 | If company is listed, name of exchange and stock symbol<br>na |
|---|---|

| Line of Business (describe in detail products and services offered) | NAICS CODE 531390 |
|---|---|

**Other Activities Related to Real Estate**

| | |
|---|---|
| ☐ Government | ☐ Lawyer / Accountant / Financial Advisor / Physician |
| ☐ Travel Agency | ☐ Grocery / Liquor / Cigarette / Convenience Store |
| ☐ Charitable/Religious – Non-Profit Organization | ☐ Vending Machines Owner / Operator |
| Purpose: | ☐ Recyclers |
| Donors: | ☐ Auctioneers |
| ☐ Car, Boat, Aircraft or other Motor Vehicle Dealer (new/used) | ☐ Charter or Transportation Company / Cruise line |
| ☐ Real Estate or Mortgage Broker or Agent | ☐ Telemarketing |
| ☐ Jeweler/Precious Metals: | ☐ International Trade Financing Company |
|     ☐ Retail  ☐ Wholesale  ☐ Manufacturer | ☐ Financial Institution |
| ☐ Hotel/Motel Owner | ☐ Import / Export (Specify type) |
| ☐ Pawn Shop, Art Dealer or Antique Dealer | |
| ☐ Construction or Building Contractor | ☐ Retail (Specify type) |
| ☐ Restaurant/Bar | |
| ☐ Manufacturing (Specify Type) | ■ Other (Specify type)<br>    Real Estate Marketing |

☐ Non-Bank financial Institution (*NBFI) Specify type: na

*NBFI refers to any institution that offers financial services. This includes, but is not limited to, money service businesses, securities brokers/dealers, investment advisers, mutual funds, commodity traders, insurance companies and loan and finance companies.

**REQUIRED: A copy of the NBFI's written AML Program and the most recent Independent audit/review performed of the NBFI's AML Program must be collected and imaged. Contact BSA for any possible NBFI's.**

Does the business offer, or will it offer, any services of **Money Services Business (MSB)?** ☐ Yes  ■ No

**If yes, select all that apply:**
☐ Issuing, selling or redeeming money orders
☐ Issuing, selling, or redeeming travelers cheques
☐ Issuing, selling, or redeeming pre-paid cards
☐ Money transmitter
☐ Check cashing (Greater than $1,000 per day)

**Please indicate whether the business is:**
☐ Bank
☐ Registered with, and regulated or examined by the Securities and Exchange Commission
☐ Registered with, and regulated or examined by the Financial Industry Regulatory Authority
☐ Registered with, and regulated or examined by the Commodity Future Trading Commission
☐ None of the above

**Does the business operate an Internet gambling business?** ☐ Yes  ■ No

| Do you or will you have an ATM on the premises?<br>☐ Yes ■ No<br>**If yes, are you the owner/operator?**<br>☐ Yes ■ No     **Complete CDD-04 form** | Will you require Opus Bank to provide cash to supply the ATM?<br>☐ Yes ■ No |
|---|---|

443

# OpusBank BUILD YOUR MASTERPIECE

## KYC - Business Account Questionnaire
Customer Verification, Account Description & Activity

### CONFIDENTIAL – INTERNAL BANK USE ONLY

Is this a broker deposit account? ☐ Yes ☒ No
If yes, provide details: na

Has there been any negative news on the business and/or signers? ☐ Yes ☒ No
If yes, provide details: na

### ACCOUNT RELATIONSHIPS WITH OTHER FINANCIAL INSTITUTIONS

| Bank Name | Account or Service Type |
|---|---|
| capital one | DDA |
|  |  |
|  |  |
|  |  |

### ESTIMATED MONTHLY TRANSACTION ACTIVITY

| Activity Type Credits | Approximate Number | Approximate $ Amount | Activity Type Debits | Approximate Number | Approximate $ Amount |
|---|---|---|---|---|---|
| Cash Deposits | na | $ na | Cash Withdrawals | na | $ na |
| Check Deposits | 5 | $ 100000 | Cashier's Check Withdrawals | 5 | $ 100000 |
| ACH Credits | 5 | $ 10000 | ACH Debits | 5 | $ 100000 |
| Domestic Wire Transfer Incoming | 10 | $ 500000 | Domestic Wire Transfer Outgoing | 3 | $ 100000 |
| Foreign Wire/ Remittance Incoming | na | $ na | Foreign Wire/ Remittance Outgoing | na | $ na |
| Foreign ACH Credits | na | $ na | Foreign ACH Debits | na | $ na |
| Countries Involved | na | | Countries Involved | na | |

### Summarize the client's Business Model:  (Cut and Paste from Loan CA is ok)
Explain type of business: Client's geographic locations. Who they do business with? Who are their clients? Do they transact with foreign clients? List countries involved.

Does advertising and marketing for commercial real estate companies i.e Douglas Emmett.  Does billboards and social media ads.

☒ Initial Filing – Account Opened: 12/27/2017    ☐ Update Filing – Review Date: _____

Prepared By: Joshua Rendon    Retail Office/Department: Beverly Hills

Reviewed By: Yasmin Tehranzadeh    Date: 12/27/2017

Line of Business Officer Signature: _____

CDD_v1    Page 3 of 3    September 2016

444

# OpusBank BUILD YOUR MASTERPIECE

## Certification of Beneficial Owner(s)

| BUSINESS ENTITY | |
|---|---|
| Name of Person Opening Account (On Behalf of Legal Entity) | |
| Lucas Asher | |
| Name of Legal Entity for Which the Account is Being Opened | |
| Tower Holdings Inc | |
| Physical Address of Entity | |
| CA 90211  Beverly Hills | |

| Taxpayer Identification Number | Account Number(s) *Bank Use* | Port Number *Bank Use* |
|---|---|---|
| 8878 | 9389 | 111629 |

**NAMES OF KEY SHAREHOLDERS, PRINCIPALS, PARTNERS AND OFFICERS / CERTIFICATION**

Does the company have "Beneficial Owners" on any Opus Bank accounts? If yes, obtain the below information for each "Beneficial owner" who has at least a 25% level of control over, or entitlement to, the funds or assets in the account that, as a practical matter, enables the individual, directly or indirectly, to control, manage, or direct the business.

If there are no owners that hold ownership of 25% or more, please print or type N/A in the fields below.

| Name Individual Or Entity | Address | Date Of Birth | SSN/TIN For Entity | Foreign Persons Passport Number and Country of Issuance or other similar identification | Percentage Of Ownership |
|---|---|---|---|---|---|
| Lucas Asher | Monica Ca 90402 | 1985 | 0849 | N/A | 100 % |
| | | | | | % |
| | | | | | % |
| | | | | | % |

1. In lieu of a passport number, foreign persons may also provide an alien identification card number, or number and country of issuance of any other government-issued document evidencing nationality or residence and bearing a photograph or similar safeguard.

445

**OpusBank** BUILD YOUR MASTERPIECE
## Certification of Beneficial Owner(s)

### CERTIFICATION BY ENTITY OFFICER

The following information is to be completed for ONE individual with significant responsibility for managing the legal entity, such as:

■ An executive officer or senior manager (e.g., Chief Executive Officer, Chief Financial Officer, Chief Operating Officer, Managing Member, General Partner, president, Vice President, Treasurer);

☐ Any other individual who regularly performs similar functions.

*(If appropriate, an individual listed in the ownership breakdown may also be listed.)*

| Name (First, Middle Initial, Last), Title | Address | Date of Birth | SSN of US Person | Foreign Persons: Passport Number and Country of Issuance, or other similar identification |
|---|---|---|---|---|
| Lucas Asher | Santa Monica Ca 90402 | 1985 | 9848 | |

Certification of Beneficial Owners:

Lucas Asher _____ (name of person opening account on behalf of the legal entity), hereby certify, to the best of my knowledge, that the information provided above is complete and correct.

*Signature* _____

**12/27/2017**
Date

---

### FOR BANK USE ONLY

☒ – Initial Filing – Account Opened: 12/27/17    ☐ – Update Filing – Review Date: ____

Prepared By: Joshua Rendon    Date: 12/27/17
Retail Office/Department: Beverly Hills

Reviewed By: Yasmin Tehranzadeh    Date: 12/27/17
Retail Office/Department: Beverly Hills

*** Submit completed form to DL-RBO-Imaging ***

446

# Corporate Authorization Resolution

OPUS BANK

By: TOWER HOLDINGS, INC.

▮▮▮▮▮▮

Beverly Hills, CA 90210

▮▮▮▮▮▮

Beverly Hills, CA 90211

*Referred to in this document as "Financial Institution"*      *Referred to in this document as "Corporation"*

I, LUCAS ASHER                                   , certify that I am Secretary (clerk) of the above named corporation
organized under the laws of California                                    , Federal Employer I.D. Number
82-1823878                        , engaged in business under the trade name of TOWER HOLDINGS, INC.
                          , and that the resolutions on this document are a correct copy of the resolutions adopted at a
meeting of the Board of Directors of the Corporation duly and properly called and held on            12/27/2017
(*date*). These resolutions appear in the minutes of this meeting and have not been rescinded or modified.

**Agents.** Any Agent listed below, subject to any written limitations, is authorized to exercise the powers granted as
indicated below:

| Name and Title or Position | Signature | Facsimile Signature *(if used)* |
|---|---|---|
| A. LUCAS ASHER _____ X | *Adam Asher* | X _____ |
| B. _____ X | _____ | X _____ |
| C. _____ X | _____ | X _____ |
| D. _____ X | _____ | X _____ |
| E. _____ X | _____ | X _____ |
| F. _____ X | _____ | X _____ |

Corporation Authorization
Bankers Systems TM VMP®
Wolters Kluwer Financial Services © 2016

VMPC158 (0612)
CA-1 3/1/2016
Page 1 of 4

447

**Powers Granted.** (Attach one or more Agents to each power by placing the letter corresponding to their name in the area before each power. Following each power indicate the number of Agent signatures required to exercise the power.)

| Indicate A, B, C, D, E, and/or F | | Description of Power | Indicate number of signatures required |
|---|---|---|---|
| A_____ | (1) | Exercise all of the powers listed in this resolution. | 1_____ |
| _____ | (2) | Open any deposit or share account(s) in the name of the Corporation. | _____ |
| _____ | (3) | Endorse checks and orders for the payment of money or otherwise withdraw or transfer funds on deposit with this Financial Institution. | _____ |
| _____ | (4) | Borrow money on behalf and in the name of the Corporation, sign, execute and deliver promissory notes or other evidences of indebtedness. | _____ |
| _____ | (5) | Endorse, assign, transfer, mortgage or pledge bills receivable, warehouse receipts, bills of lading, stocks, bonds, real estate or other property now owned or hereafter owned or acquired by the Corporation as security for sums borrowed, and to discount the same, unconditionally guarantee payment of all bills received, negotiated or discounted and to waive demand, presentment, protest, notice of protest and notice of non-payment. | _____ |
| _____ | (6) | Enter into a written lease for the purpose of renting, maintaining, accessing and terminating a Safe Deposit Box in this Financial Institution. | _____ |
| _____ | (7) | Other: | _____ |

**Limitations on Powers.** The following are the Corporation's express limitations on the powers granted under this resolution.


### Resolutions

**The Corporation named on this resolution resolves that,**

(1) The Financial Institution is designated as a depository for the funds of the Corporation and to provide other financial accommodations indicated in this resolution.

(2) This resolution shall continue to have effect until express written notice of its rescission or modification has been received and recorded by the Financial Institution. Any and all prior resolutions adopted by the Board of Directors of the Corporation and certified to the Financial Institution as governing the operation of this corporation's account(s), are in full force and effect, until the Financial Institution receives and acknowledges an express written notice of its revocation, modification or replacement. Any revocation, modification or replacement of a resolution must be accompanied by documentation, satisfactory to the Financial Institution, establishing the authority for the changes.

(3) The signature of an Agent on this resolution is conclusive evidence of their authority to act on behalf of the Corporation. Any Agent, so long as they act in a representative capacity as an Agent of the Corporation, is authorized to make any and all other contracts, agreements, stipulations and orders which they may deem advisable for the effective exercise of the powers indicated on page one, from time to time with the Financial Institution, subject to any restrictions on this resolution or otherwise agreed to in writing.

Corporation Authorization
Bankers Systems™ VMP®
Wolters Kluwer Financial Services © 2016

VMPC158 (0612)
CA-1 3/1/2016
Page 2 of 4

448

(4) All transactions, if any, with respect to any deposits, withdrawals, rediscounts and borrowings by or on behalf of the Corporation with the Financial Institution prior to the adoption of this resolution are hereby ratified, approved and confirmed.

(5) The Corporation agrees to the terms and conditions of any account agreement, properly opened by any Agent of the Corporation. The Corporation authorizes the Financial Institution, at any time, to charge the Corporation for all checks, drafts, or other orders, for the payment of money, that are drawn on the Financial Institution, so long as they contain the required number of signatures for this purpose.

(6) The Corporation acknowledges and agrees that the Financial Institution may furnish at its discretion automated access devices to Agents of the Corporation to facilitate those powers authorized by this resolution or other resolutions in effect at the time of issuance. The term "automated access device" includes, but is not limited to, credit cards, automated teller machines (ATM), and debit cards.

(7) The Corporation acknowledges and agrees that the Financial Institution may rely on alternative signature and verification codes issued to or obtained from the Agent named on this resolution. The term "alternative signature and verification codes" includes, but is not limited to, facsimile signatures on file with the Financial Institution, personal identification numbers (PIN), and digital signatures. If a facsimile signature specimen has been provided on this resolution, (or that are filed separately by the Corporation with the Financial Institution from time to time) the Financial Institution is authorized to treat the facsimile signature as the signature of the Agent(s) regardless of by whom or by what means the facsimile signature may have been affixed so long as it resembles the facsimile signature specimen on file. The Corporation authorizes each Agent to have custody of the Corporation's private key used to create a digital signature and to request issuance of a certificate listing the corresponding public key. The Financial Institution shall have no responsibility or liability for unauthorized use of alternative signature and verification codes unless otherwise agreed in writing.

**Pennsylvania.** The designation of an Agent does not create a power of attorney; therefore, Agents are not subject to the provisions of 20 Pa.C.S.A. Section 5601 et seq. (Chapter 56; Decedents, Estates and Fiduciaries Code) unless the agency was created by a separate power of attorney. Any provision that assigns Financial Institution rights to act on behalf of any person or entity is not subject to the provisions of 20 Pa.C.S.A. Section 5601 et seq. (Chapter 56; Decedents, Estates and Fiduciaries Code).

Corporation Authorization
Bankers Systems™ VMP®
Wolters Kluwer Financial Services © 2016

VMPC158 (0612)
CK4 3/1/2016
Page 3 of 4

449

Form **SS-4**
(Rev. January 2009)
Department of the Treasury
Internal Revenue Service

## Application for Employer Identification Number

(For use by employers, corporations, partnerships, trusts, estates, churches, government agencies, Indian tribal entities, certain individuals, and others.)

▶ See separate instructions for each line.   ▶ Keep a copy for your records.

OMB No. 1545-0003

EIN

| | |
|---|---|
| **1** Legal name of entity (or individual) for whom the EIN is being requested |
| Tower Holdings, Inc. |

**2** Trade name of business (if different from name on line 1) | **3** Executor, administrator, trustee, "care of" name

**4a** Mailing address (room, apt., suite no. and street, or P.O. box) | **5a** Street address (if different) (Do not enter a P.O. box.)

**4b** City, state, and ZIP code (if foreign, see instructions)
Cheyenne, WY 82001 | **5b** City, state, and ZIP code (if foreign, see instructions)

**6** County and state where principal business is located
Laramie, Wyoming

**7a** Name of principal officer, general partner, grantor, owner, or trustor
LUKE ASHER | **7b** SSN, ITIN, or EIN  9848

**8a** Is this application for a limited liability company (LLC) (or a foreign equivalent)?   ☐ Yes  ☑ No | **8b** If 8a is "Yes," enter the number of LLC members   ▶

**8c** If 8a is "Yes," was the LLC organized in the United States?   ☐ Yes  ☐ No

**9a** Type of entity (check only one box). Caution. If 8a is "Yes," see the instructions for the correct box to check.

☐ Sole proprietor (SSN) ___
☐ Partnership
☑ Corporation (enter form number to be filed) ▶ 1120
☐ Personal service corporation
☐ Church or church-controlled organization
☐ Other nonprofit organization (specify) ▶ ___
☐ Other (specify) ▶

☐ Estate (SSN of decedent) ___
☐ Plan administrator (TIN) ___
☐ Trust (TIN of grantor) ___
☐ National Guard        ☐ State/local government
☐ Farmers' cooperative  ☐ Federal government/military
☐ REMIC                 ☐ Indian tribal governments/enterprises
Group Exemption Number (GEN) if any ▶

**9b** If a corporation, name the state or foreign country (if applicable) where incorporated | State | Foreign country

**10** Reason for applying (check only one box)
☑ Started new business (specify type) ▶ ___
☐ Hired employees (Check the box and see line 13.)
☐ Compliance with IRS withholding regulations
☐ Other (specify) ▶

☐ Banking purpose (specify purpose) ▶ ___
☐ Changed type of organization (specify new type) ▶ ___
☐ Purchased going business
☐ Created a trust (specify type) ▶ ___
☐ Created a pension plan (specify type) ▶ ___

**11** Date business started or acquired (month, day, year). See instructions.
May 23, 2017 | **12** Closing month of accounting year  December

**13** Highest number of employees expected in the next 12 months (enter -0- if none).

| Agricultural | Household | Other |
|---|---|---|
| 0 | 0 | 0 |

**14** Do you expect your employment tax liability to be $1,000 or less in a full calendar year? ☐ Yes ☑ No (If you expect to pay $4,000 or less in total wages in a full calendar year, you can mark "Yes.")

**15** First date wages or annuities were paid (month, day, year). Note. If applicant is a withholding agent, enter date income will first be paid to nonresident alien (month, day, year) . . . . . . . . . . . . . . . . . . . ▶  May 23, 2017

**16** Check one box that best describes the principal activity of your business.
☐ Construction  ☐ Rental & leasing  ☐ Transportation & warehousing  ☐ Health care & social assistance  ☐ Wholesale-agent/broker
☑ Real estate   ☐ Manufacturing   ☐ Finance & insurance  ☐ Accommodation & food service  ☐ Wholesale-other  ☐ Retail
                                                      ☐ Other (specify)

**17** Indicate principal line of merchandise sold, specific construction work done, products produced, or services provided.
Real Estate Consulting Services

**18** Has the applicant entity shown on line 1 ever applied for and received an EIN?   ☐ Yes  ☑ No
If "Yes," write previous EIN here ▶

Complete this section only if you want to authorize the named individual to receive the entity's EIN and answer questions about the completion of this form.

**Third Party Designee**

Designee's name
Graham H. Norris, Jr. / Norris Law Group, P.C. | Designee's telephone number (include area code) ( 801 )

Address and ZIP code
Provo, UT 84097 | Designee's fax number (include area code) ( 801 )

Under penalties of perjury, I declare that I have examined this application, and to the best of my knowledge and belief, it is true, correct, and complete.

Name and title (type or print clearly) ▶ | Applicant's telephone number (include area code) ( )

Signature ▶  Lucas Asher | Date ▶ 6-5-17 | Applicant's fax number (include area code) ( )

For Privacy Act and Paperwork Reduction Act Notice, see separate instructions.   Cat. No. 16055N   Form **SS-4** (Rev. 1-2009)

450

4039394

| **Secretary of State** **Statement and Designation by** **Foreign Corporation** | **S&DC-S/N** |
|---|---|

**IMPORTANT — Read Instructions before completing this form.**

Must be submitted with a current Certificate of Good Standing issued by the government agency where the corporation was formed. See Instructions.

Filing Fee — $100.00 (for a foreign stock corporation) or
$30.00 (for a foreign nonprofit corporation)

Copy Fees — First page $1.00; each attachment page $0.50;
Certification Fee - $5.00

Note: Corporations may have to pay minimum $800 tax to the California Franchise Tax Board each year. For more information, go to https://www.ftb.ca.gov.

**FILED**
Secretary of State
State of California

**JUN 2 2 2017**

This Space For Office Use Only

**1. Corporate Name** (Go to www.sos.ca.gov/business/be/name-availability for general corporate name requirements and restrictions.)

**2. Jurisdiction** (State, foreign country or place where this corporation is formed - must match the Certificate of Good Standing provided.)

| Tower Holdings, Inc. | Wyoming |
|---|---|

**3. Business Addresses** (Enter the complete business addresses. Items 3a and 3b cannot be a P.O. Box or "in care of" an individual or entity.)

| a. Initial Street Address of Principal Executive Office - Do not enter a P.O. Box | City (no abbreviations) Cheyenne | State WY | Zip Code 82001 |
|---|---|---|---|
| b. Street Address of Principal Office in California, if any - Do not enter a P.O. Box | City (no abbreviations) | State CA | Zip Code |
| c. Mailing Address of Principal Executive Office, if different than Item 3a | City (no abbreviations) | State CA | Zip Code |

**4. Service of Process** (Must provide either Individual OR Corporation.)

**INDIVIDUAL — Complete Items 4a and 4b only.** Must include agent's full name and California street address.

| a. California Agent's First Name (if agent is not a corporation) | Middle Name | Last Name | | Suffix |
|---|---|---|---|---|
| b. Street Address (if agent is not a corporation) - Do not enter a P.O. Box | City (no abbreviations) | | State CA | Zip Code |

**CORPORATION — Complete Item 4c.** Only include the name of the registered agent Corporation.

c. California Registered Corporate Agent's Name (if agent is a corporation) – Do not complete Item 4a or 4b

Registered Agents, Inc.

**5. Read and Sign Below** (See Instructions. Office or title not required.)

I am a corporate officer and am authorized to sign on behalf of the foreign corporation.

_____
Signature

Graham Norris
_____
Type or Print Name

S&DC-S/N (REV 03/2017)

2017 California Secretary of State
www.sos.ca.gov/business/be

451

4039394

## STATE OF WYOMING
### Office of the Secretary of State

I, ED MURRAY, SECRETARY OF STATE of the STATE OF WYOMING, do hereby certify that according to the records of this office,

### Tower Holdings, Inc.

is a

### Profit Corporation

formed or qualified under the laws of Wyoming did on **May 26, 2017**, comply with all applicable requirements of this office. Its period of duration is Perpetual. This entity has been assigned entity identification number **2017-000755455**.

This entity is in existence and in good standing in this office and has filed all annual reports and paid all annual license taxes to date, or is not yet required to file such annual reports; and has not filed Articles of Dissolution.

I have affixed hereto the Great Seal of the State of Wyoming and duly generated, executed, authenticated, issued, delivered and communicated this official certificate at Cheyenne, Wyoming on this 19th day of June, 2017 at 10:47 AM. This certificate is assigned 023381831.



Secretary of State

Notice: A certificate issued electronically from the Wyoming Secretary of State's web site is immediately valid and effective. The validity of a certificate may be established by viewing the Certificate Confirmation screen of the Secretary of State's website http://wyobiz.wy.gov and following the instructions displayed under Validate Certificate.

452

**DECLARATION CONCERNING FINANCIAL INSTITUTION RECORDS**
**UNDER SECTION 1561 OF THE CALIFORNIA EVIDENCE CODE**

The undersigned officer of Opus Bank ("Financial Institution"), having been duly authorized to make this declaration, declares on behalf of Financial Institution:

She is a duly authorized custodian of Financial Institution's records, as to which she is qualified to testify and authorized to certify;

She has read the subpoena described on the envelope or wrapper with which this Declaration is enclosed, and made or caused to be made a diligent search for all such records at the office of Financial Institution upon which the subpoena was served.

The copies of records enclosed herewith and identified below are copies of all records described in the subpoena and found at the office of Financial Institution in the ordinary course of business at or near the time of the act, condition or event so recorded.

*Cancelled checks, Commercial and corresponding documentation, deposits and offsets, Wires, Account Statements, and Signature Card.*

The mode of preparation of the records identified above was as follows:

*Saved electronically and sent via secured FTP File link.*

I DECLARE UNDER PENALTY OF PERJURY THAT THE FOREGOING IS TRUE AND CORRECT.

Executed on _5/11/20_, at 211 E Ocean Blvd, Suite 110, Long Beach, California.

Jill Al

VP, Banking Services Manager

453

**ARTICLES OF INCORI**

Ed Murray, WY Secretary of State
FILED: 05/26/2017 03:43 PM
ID: ████████5455

**OF**

### Tower Holdings, Inc.

**FIRST.** The name of the corporation is:

### Tower Holdings, Inc.

**SECOND.** Its registered office address is located at ████████████████ Cheyenne, Wyoming 82001. This Corporation may maintain an office, or offices, in such other place within or without the State of Wyoming as may be from time to time designated by the Board of Directors, or by the By-Laws of said Corporation, and that this Corporation may conduct all Corporation business of every kind and nature, including the holding of all meetings of Directors and Stockholders, outside the State of Wyoming as well as within the State of Wyoming.

**THIRD.** The objects for which this Corporation is formed are:

(A) To do all things necessary or convenient to carry out its business and affairs, including without limitation power to:

(B) Sue and be sued, complain and defend in its corporate name;

(C) Have a corporate seal, which may be altered at will, and to use it, or a facsimile of it, by impressing or affixing it or in any other manner reproducing it;

(D) Make and amend bylaws, not inconsistent with its articles of incorporation or with the laws of this state, for managing the business and regulating the affairs of the corporation;

(E) Purchase, receive, lease, or otherwise acquire, and own, hold, improve, use, and otherwise deal with, real or personal property, or any legal or equitable interest in property, wherever located;

Received
MAY 24 2017
Secretary of State
Wyoming

(F) Sell, convey, mortgage, pledge, lease, exchange, and otherwise dispose of all or any part of its property;

(G) Purchase, receive, subscribe for, or otherwise acquire; own, hold, vote, use, sell, mortgage, lend, pledge, or otherwise dispose of; and deal in and with shares or other interests in, or obligations of, any other entity;

(H) Make contracts and guarantees, incur liabilities, borrow money, issue its notes, bonds, and other obligations which may be convertible into or include the option to purchase other securities of the corporation, and secure any of its obligations by mortgage or pledge of any of its property, franchises, or income;

(I) Lend money, invest and reinvest its funds, and receive and hold real and personal property as security for repayment;

(J) Be a promoter, partner, member, associate, or manager of any partnership, joint venture, trust, or other entity;

(K) Conduct its business, locate offices, and exercise the powers granted by this act within or without this state;

(L) Elect directors and appoint officers, employees, and agents of the corporation, define their duties, fix their compensation, and lend them money and credit;

(M) Pay pensions and establish pension plans, pension trusts, profit sharing plans, share bonus plans, share option plans, and benefit or incentive plans for any or all of its current or former directors, officers, employees, and agents;

(N) Make donations for the public welfare or for charitable, scientific, or educational purposes;

(O) Transact any lawful business; and

455

(P) Make payments or donations, or do any other act, not inconsistent with law, that furthers the business and affairs of the corporation.

**FOURTH.** The total number of voting common stock authorized that may be issued by the Corporation is 1,000 shares of common stock without nominal or par value. Said shares may be issued by the corporation from time to time for such considerations as may be fixed by the Board of Directors.

**FIFTH.** The governing board of the corporation shall be known as directors, and the number of directors may from time to time be increased or decreased in such manner as shall be provided by the By-Laws of the Corporation, providing that the number of directors shall not be reduced to fewer than one (1).

**SIXTH.** The capital stock, after the amount of the subscription price, or par value, has been paid in, shall not be subject to assessment to pay the debts of the corporation.

**SEVENTH.** The name and post office address of the Incorporator signing the Articles of Incorporation is as follows:

| **NAME** | **POST OFFICE ADDRESS** |
| --- | --- |
| Capital Administrations, LLC | ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ |
| | Cheyenne, Wyoming 82001 |

**EIGHTH.** The registered agent for this corporation shall be:

**Capital Administrations, LLC**

The address of said agent, and, the registered or statutory address of this corporation in the state of Wyoming, shall be:

▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓
Cheyenne, Wyoming 82001

456

**NINTH.** The corporation is to have perpetual existence.

**TENTH.** In furtherance and not in limitation of the powers conferred by statute, the Board of Directors is expressly authorized:

Subject to the By-Laws, if any, adopted by the Stockholders, to make, alter or amend the By-Laws of the Corporation.

To fix the amount to be reserved as working capital over and above its capital stock paid in; to authorize and cause to be executed mortgages and liens upon the real and personal property of this Corporation.

By resolution passed by a majority of the whole Board, to designate one (1) or more committees, each committee to consist of one or more of the Directors of the Corporation, which, to the extent provided in the resolution, or in the By-Laws of the Corporation, shall have and may exercise the powers of the Board of Directors in the management of the business and affairs of the Corporation. Such committee, or committees, shall have such name, or names, as may be stated in the By-Laws of the Corporation, or as may be determined from time to time by resolution adopted by the Board of Directors.

When and as authorized by the affirmative vote of the Stockholders holding stock entitling them to exercise at least a majority of the voting power given at a Stockholders meeting called for that purpose, or when authorized by the written consent of the holders of at least a majority of the voting stock issued and outstanding, the Board of Directors shall have power and authority at any meeting to sell, lease or exchange all of the property and assets of the Corporation, including its good will and its corporate franchises, upon such terms and conditions as its board of Directors deems expedient and for the best interests of the Corporation.

**ELEVENTH.** No shareholder shall be entitled as a matter of right to subscribe for or receive additional shares of any class of stock of the Corporation, whether now or hereafter authorized, or any bonds, debentures or securities convertible into stock, but such additional shares of stock or other securities convertible into stock may be issued or disposed of by the Board of Directors to such persons and on such terms as in its discretion it shall deem advisable.

**TWELFTH.** No director or officer of the Corporation shall be personally liable to the Corporation or any of its stockholders for damages for breach of fiduciary duty as a director or officer involving any act or omission of any such director or officer; provided, however, that the foregoing provision shall not eliminate or limit the liability of a director or officer (i) for acts or omissions which involve intentional misconduct, fraud or a knowing violation of law, or (ii) the payment of dividends in violation of Section 17-16-833 of the Wyoming Statutes; (iii) for any breach of the director's duty of loyalty, as defined by the Wyoming Business Corporation Act, to the corporation or its shareholders; or (iv) for any transaction from which the officer or director derived an improper personal benefit. Any repeal or modification of this Article by the stockholders of the Corporation shall be prospective only, and shall not adversely affect any limitation on the personal liability of a director or officer of the Corporation for acts or omissions prior to such repeal or modification.

**THIRTEENTH.** This Corporation reserves the right to amend, alter, change or repeal any provision contained in the Articles of Incorporation, in the manner now or hereafter prescribed by statute, or by the Articles of Incorporation, and all rights conferred upon Stockholders herein are granted subject to this reservation.

458

I, **THE UNDERSIGNED**, being the Incorporator hereinbefore named for the purpose of forming a Corporation pursuant to the General Corporation Law of the State of Wyoming, do make and file these Articles of Incorporation, hereby declaring and certifying that the facts herein stated are true, and accordingly have hereunto set my hand this 24th day of May, 2017.

DeAnna Montemayor
Capital Administrations, LLC, Incorporator
tax@wyomingcompany.com

459

### CONSENT TO
### APPOINTMENT BY REGISTERED AGENT

I.    Capital Administrations, LLC, located at ▓▓▓▓▓▓▓▓▓▓▓ Cheyenne, WY, 82001, voluntarily consents to serve as the registered agent for Tower Holdings, Inc., on the date shown below;

II.    The undersigned by and on behalf of Capital Administrations, LLC, hereby certify that it is in compliance with the requirements of W.S. 17-28-101 through W.S. 17-28-111.

Dated this 24th day of May, 2017.

DeAnna Montemayor, on behalf of
Capital Administrations, LLC, Registered Agent

460

## STATE OF WYOMING
## Office of the Secretary of State

I, ED MURRAY, SECRETARY OF STATE of the STATE OF WYOMING, do hereby certify that the filing requirements for the issuance of this certificate have been fulfilled.

CERTIFICATE OF INCORPORATION

**Tower Holdings, Inc.**

Accordingly, the undersigned, by virtue of the authority vested in me by the law, hereby issues this Certificate.

I have affixed hereto the Great Seal of the State of Wyoming and duly executed this official certificate at Cheyenne, Wyoming on this **26th** day of **May, 2017.**



Secretary of State

By: _____ Chris Hoshaw

Filed Date: 05/26/2017

461

### STATE OF WYOMING
### Office of the Secretary of State

I, ED MURRAY, SECRETARY OF STATE of the STATE OF WYOMING, do hereby certify that the filing requirements for the issuance of this certificate have been fulfilled.

CERTIFICATE OF INCORPORATION

### Tower Holdings, Inc.

Accordingly, the undersigned, by virtue of the authority vested in me by the law, hereby issues this Certificate.

I have affixed hereto the Great Seal of the State of Wyoming and duly executed this official certificate at Cheyenne, Wyoming on this **26th** day of **May**, **2017**.



Filed Date: 05/26/2017

Secretary of State

By:_____ Chris Hoshaw

462

**CONSENT TO ACTION WITHOUT A MEETING OF THE DIRECTORS**

**OF**

**TOWER HOLDINGS, INC.**

In accordance with the Provisions of the Wyoming Business Corporation Act, Graham H. Norris, Jr., the Director of TOWER HOLDINGS, INC. (the "Company"), hereby consents to the following action:

RESOLVED, that LUCAS ASHER is hereby appointed as the Director of the Company, to serve until successors are duly elected and qualified.

RESOLVED, that Graham H. Norris, Jr. hereby resigns as Director of the Company, effective as of the date of this action.

RESOLVED, that Graham H. Norris, Jr. hereby resigns as all of the Nominee Officers of the Company, effective as of the date of this action.

RESOLVED, that Graham H. Norris, Jr. shall hereby be re-appointed as a special Director of the Company, every 59 calendar days for the next twelve (12) months, such appointment to last for no longer than 48 hours, with no authority or responsibilities as Director except to serve as Director for the purpose of acting as the contact person and Director of record to the Company's registered agent in Wyoming, pursuant to the requirements of the Wyoming Registered Agent Act.

IN WITNESS WHEREOF, the undersigned has executed this Written Consent as of the date hereof.

DATED this Wednesday, May 31, 2017.

_Graham Norris_
Graham H. Norris, Jr.
Director

463

**ATTACHMENT M**

**JPM ACCOUNT #1682 - SIGNATURE CARD FOR TOWER
HOLDINGS, INC., ASHER, PRESIDENT**

**CHASE O**

**Business Signature Card**

| | |
|---|---|
| ACCOUNT TITLE ("DEPOSITOR") | ACCOUNT NUMBER ▮ |
| TOWER HOLDINGS, INC. | ACCOUNT TYPE ▮ Chase Performance Business Checking w/ Interest |
| | TAXPAYER ID NUMBER ▮ |
| | DATE OPENED 07/26/2016 |
| | FORM OF BUSINESS S-Corporation |
| BUSINESS ADDRESS | ISSUED BY JPMorgan Chase Bank, N A ( 702 ) |
| ▮ | La Cienega - 741016 |
| BEVERLY HILLS, CA 90211-2407 | KAYLEEN TRINH |
| | (310) 657-6437 |
| | 07/26/2016 |

| PRIMARY ID TYPE | PRIMARY ID NUMBER | ISSUER | ISSUANCE DATE | EXPIRATION DATE |
|---|---|---|---|---|
| Website Documentation | ▮45 | WY | 05/26/2017 | |
| SECONDARY ID TYPE | SECONDARY ID NUMBER | ISSUER | ISSUANCE DATE | EXPIRATION DATE |
| None | | | | |

ACKNOWLEDGEMENT - By signing this Signature Card, the Depositor applies to open a deposit account at JPMorgan Chase Bank, N.A. (the "Bank"). The Depositor represents and warrants that (i) the signatures appearing below are genuine or facsimile signatures of the person(s) authorized to transact business and (ii) all necessary actions or transactions, where necessary, have been taken to authorize the named person(s) to act. The Card is entitled to rely on the authority of the named person(s) until written revocation of such authority is received by the Bank. The Depositor certifies that the information provided in the Bank is true to the best of its knowledge and authorizes the Bank, at its discretion, to obtain credit reports on the Depositor. The Depositor acknowledges receipt of the Bank's Deposit Account Agreement or other applicable account agreement, which include all provisions that apply to the deposit account, and other agreements that transfers for or demand analysis and other interest's reassignment services if applicable, and agree to be bound by the terms and conditions contained therein as amended from time to time.

** When you give us your mobile phone number, we have your permission to contact you at that number about all your Chase or J.P. Morgan accounts. Your consent allows us to use text messaging, artificial or prerecorded voice messages and automatic dialing technology for informational and account service calls, but not for telemarketing or sales calls. It may include contact from companies working on our behalf to service your accounts. Message and data rates may apply. You may contact us anytime to change these preferences.

| PRINTED NAME | **TELEPHONE NUMBER | TAXPAYER ID # | TITLE | DATE | SIGNATURE |
|---|---|---|---|---|---|
| 1) LI CAP ABNER | ▮ | ▮ | President | 7-21-19 | *(signature)* |
| 2) | | | | | |
| 3) | | | | | |
| 4) | | | | | |

Page 1 of 1

SB1124176-F1

465

**DECLARATION**
**Case No.: SB1124176-F1**

Tonya L. Thompson certifies and declares as follows:

1. I am over the age of 18 years and not a party to this action.

2. My business address is 14800 Frye Road, Fort Worth, Texas 76155.

3. I am a Document Review Sr Specialist II and Custodian of Records for JPMorgan Chase Bank, N.A.(hereinafter referred to as the "Bank") in the National Subpoena Processing Department located in Fort Worth, TX.

4. Based on my knowledge of the Bank's business records practices and procedures, the enclosed records are a true and correct copy of the original documents kept by the Bank in the ordinary course of business.

5. Based on my knowledge of the Bank's business records practices and procedures, the records were made at or near the time of the occurrence of the matters set forth in the records by, or from, information transmitted by a person with knowledge of those matters.

6. It is the regular practice of the Bank to make such a record of transactions in the ordinary course of business.

I declare under penalty of perjury, under the laws of the State of Texas, that the foregoing is true and correct.

Dated: 4/10/2020

By:

Tonya L. Thompson
Document Review Sr Specialist II
JPMORGAN CHASE BANK, N.A.

SB1124176-F1

466

## DECLARATION

### Case No. : SB1149082-F1

Tamara E Wooddall, certifies and declares as follows:

1. I am over the age of 18 years and not a party to this action.

2. My business address is 14800 Frye Road, Fort Worth, Texas 76155.

3. I am a Doc Review Sr Specialist II and Custodian of Records for JPMorgan Chase Bank, N.A. (hereinafter referred to as the "Bank") in the National Subpoena Processing Department located in Fort Worth, Texas.

4. Based on my knowledge of the Bank's business records practices and procedures, the enclosed records are a true and correct copy of the original documents kept by the Bank in the ordinary course of business.

5. Based on my knowledge of the Bank's business records practices and procedures, the records were made at or near the time of the occurrence of the matters set forth in the records by, or from information transmitted by a person with knowledge of those matters.

6. It is the regular practice of the Bank to make such a record of transactions in the ordinary course of business.

I declare under penalty of perjury, under the laws of the State of Texas, that the foregoing is true and correct.

Dated: 07/24/2020

By: *Tamara E Wooddall*
Tamara E Wooddall
Doc Review Sr Specialist II
JPMORGAN CHASE BANK, N.A.

SUBP52a

SB1149082-F1

467

**ATTACHMENT N**

**JPM ACCOUNT #6901 - SIGNATURE CARD BEST NEW, INC.,**

**CHASE O**

**Business Signature Card**

ACCOUNT TITLE ("DEPOSITOR")
BEST NOW, INC

ACCOUNT NUMBER
ACCOUNT TYPE  Chase Platinum Business Checking
TAXPAYER ID NUMBER
DATE OPENED  6/18/2019
FORM OF BUSINESS  C-Corporation
ISSUED BY  JPMorgan Chase Bank, N.A (793 )
La Cienega - 741910
KAYLEEN TRINH
(310) 657-6437
01/25/2019

BEVERLY HILLS CA 90211-3407

| PRIMARY ID TYPE | PRIMARY ID NUMBER | ISSUER | ISSUANCE DATE | EXPIRATION DATE |
|---|---|---|---|---|
| Website Documentation | | WY | 12/05/2018 | |
| SECONDARY ID TYPE | SECONDARY ID NUMBER | ISSUER | ISSUANCE DATE | EXPIRATION DATE |
| None | | | | |

ACKNOWLEDGEMENT - By signing this Signature Card, the Depositor applies to open a deposit account at JPMorgan Chase Bank, N.A. (the "Bank"). The Depositor represents and warrants that (i) the signatures appearing below are genuine or facsimile signatures of the person(s) authorized to transact business and (ii) all necessary actions or formalities, where necessary, have been taken to authorize the natural person(s) to so act. The Bank is entitled to rely on the authority of the named person(s) until written revocation of such authority is received by the Bank. The Depositor certifies that the information provided in this form is true to the best of its knowledge and authorizes the Bank, at its discretion, to obtain credit reports on the Depositor. The Depositor acknowledges receipt of the Bank's Deposit Account Agreement or other applicable account agreement, which governs all provisions that apply to this deposit account, and other agreements and service items for account analysis and other treasury management services, if applicable, and agrees to be bound by the terms and conditions contained therein as amended from time to time.

* When you give us your mobile phone number, we have your permission to contact you at that number about all your Chase or J.P. Morgan accounts. Your consent allows us to use text messaging, artificial or prerecorded voice messages and automatic dialing technology for informational and account service calls, but not for telemarketing or sales calls. It may include contact from companies working on our behalf to service your accounts. Message and data rates may apply. You may contact us anytime to change these preferences.

| PRINTED NAME | TELEPHONE NUMBER | TAXPAYER ID # | TITLE | DATE | SIGNATURE |
|---|---|---|---|---|---|
| 1) | | | President | 7-25-19 | |
| 2) | | | | | |
| 3) | | | | | |
| 4) | | | | | |

Page 1 of 1

SB1124176-F1

59

**469**

> A notary public or other officer completing this certificate verifies only the
> identity of the individual who signed the document to which this certificate is
> Attached, and not the truthfulness, accuracy or validity of that document

**STATE OF CA**

### Re: Administrative Account Services

### SUBPOENA AFFIDAVIT

Before me, the undersigned authority, personally appeared <u>**Heather Wiegraffe**</u> who being by me duly Sworn, deposed as follows  My name is <u>**Heather Wiegraffe**</u>. I am of sound mind, capable of making this affidavit and personally acquainted with the facts herein stated  I am the custodian of records of <u>**First Bank**</u>. Attached hereto are all pages of records from <u>**First Bank**</u> via secure email.

<u>**First Bank**</u> in the regular course of business keeps all pages of records, and it was the regular course of business of <u>**First Bank**</u> for an employee or representative of <u>**First Bank**</u> with knowledge of the act, event, condition, opinion recorded to make the record or transmit information thereof to be included in such records; and the record was made at or near the time of the act, event, condition or opinion. The records attached are on the PDF files herein and are the originals or are exact duplicates of the original.

☒ **Items could not be located, produced, are missing or illegible**

No accounts found on the following organizations and/or individuals:

Metals.com
TMTE Inc.
Chase Metals LLC
Chase Metals Inc.
USA Mint
USA Marketing
Barrick Capital Inc.
Texas Metals
Life Metals
Simon Batashvili SSN ▆▆▆▆-4428
Fainche Jean McCarthy SSN ▆▆▆▆9848
Perez Batashvili SSN ▆▆▆▆5547
Walter Eduardo Vera SSN ▆▆▆▆7924
Deric Scott Ned SSN ▆▆▆▆3201
Randall Alan Kohl SSN ▆▆▆▆-0208
Kyle Sanna SSN ▆▆▆▆-3104
Athena Hunter SSN ▆▆▆▆5331
Tower Equity LLC
Tower Holdings LLC
Tower Estates LLC

LTK Marketing
Revo LLC
Instribution LLC
First American Estate and Trust LLC

No records available/ Not Applicable:

1099's
Cashier checks/ Money Orders
Money Markets
Loan Information
Safe Deposit Box
Certificates of Deposit
Treasury Bills/ Notes
Bond Redemption
Internal Investigative Files

IN WITNESS WHEREOF, I HAVE HEREUNTO SUBSCRIBED MY NAME AND
AFFIXED MY OFFICIAL SEAL This ___31ST___ day of __August__ , 2020

SYLVI... GRIMES
Notary Public - Notary Seal
STATE OF MISSOURI
St Louis County
My Commission Expires: Jan. 25, 2022
Commission # 18213046

**Notary Public**

Seal

Our Ref # 2020-00159

First Bank/P.O  Box 548/Hazelwood, MO 63042-0548
314-592-8585/Fax 314-592-8555

471

**ATTACHMENT O**

**FIRST BANK ACCOUNT #7204  - ADMIN ACCT. SERVICES, LLC
SIGNATURE CARD**

**FIRST BANK**

**SIGNATURE CARD**

| ACCOUNT OWNER NAME & ADDRESS: | ACCOUNT NUMBER: |
|---|---|
| **Administrative Account Services, LLC** | 204 |
| | PRODUCT TYPE: |
| | Small Business Checking |
| Dover Kent, DE 19901 | NUMBER OF SIGNATURES REQUIRED FOR WITH |
| ALTERNATE ADDRESS: | Beverly Hills CA 90211 |

| TYPE OF ACCOUNT: ☐ PERSONAL ☑ BUSINESS | ACCOUNT OWNERSHIP: Limited Liability Company | BY: Shiva Ghaichi REVISION DATE: 05/05/2020 |
|---|---|---|

FOR OWNERSHIPS OF MTML, CUTMA, AND ILUTMA: IN THE EVENT OF THE DEATH, DISABILITY, DISQUALIFICATION OR RESIGNATION OF THE CUSTODIAN, THEN BECOME SUCCESSOR CUSTODIAN. (NA)

SIGNATURE(S) – THE UNDERSIGNED AGREE(S) TO THE TERMS STATED ON THE FACE OF THIS FORM. THE UNDERSIGNED ALSO ACKNOWLEDGE(S) RECEIPT OF A COPY AND AGREE(S) TO THE TERMS OF THE FOLLOWING DISCLOSURE(S):

☑ Deposit Account Agreement / Funds Availability Disclosure / Electronic Funds Transfers    ☐ Consumer Privacy Notice
Disclosure
☑ First Bank Product Sheet    ☑ Disclosure of Bank Charges Banking Schedule of Fees

**BACKUP WITHHOLDING CERTIFICATIONS**
(Check box below) U.S. PERSONS (INCLUDING A RESIDENT ALIEN)
   1. TAXPAYER I.D.NUMBER – The Taxpayer Identification Number shown below (TIN) is my correct taxpayer identification number.
   2. BACKUP WITHHOLDING – I am not subject to backup withholding either because I am exempt from backup withholding or I have not been notified that I
      am subject to backup withholding as a result of failure to report interest or dividends, or the Internal Revenue Service has notified me that I am no longer
      subject to backup withholding.
   3. I am a U.S. person (including a U.S. resident alien)
(Check box below) NONRESIDENT ALIENS – I am not a United States person, or if I am an individual, I am neither a citizen nor a resident of the United States.
SIGNATURE – I certify under penalties of perjury the statements checked in this section.

*BENEFICIARY DESIGNATION –
1. _____
2. _____
3. _____
4. _____
5. _____
6. _____

*THE PROCEEDS OF THIS ACCOUNT A
NAMED ABOVE. THIS ACCOUNT IS SU
OF THIS STATE.

| | Account Relationship | Relationship | Primary ID/Type / Number | SSN / Tax ID |
|---|---|---|---|---|
| 1. | Administrative Account Services, LLC | LLC | Articles Of Org 7944916 | Federal |
| 2. | Shiva Ghaichi | Auth Signer | Driver's License | Social Security |
| 3. | | | | |
| 4. | | | | |
| 5. | | | | |
| 6. | | | | |
| 7. | | | | |
| 8. | | | | |
| 9. | | | | |
| 10. | | | | |

SignatureCard NewAcct.docx                Page 1 of 1

473

Wilshire Blvd Suite 100
r Hills, CA 90211
77-3800

**DRAWAL:   ONE (1)**

**SHALL**

**ME & RELATIONSHIP TO OWNER)**

**· TRANSFER ON DEATH TO:**

_____

_____

_____

_____

**E PAYABLE EQUALLY TO ALL BENEFICIARIES**
**BJECT TO THE NONPROBATE TRANSFERS LAW**

- ☐ U.S. Person
- ☐ Nonresident Alien
- ☑ U.S. Person
- ☐ Nonresident Alien
- ☐ U.S. Person
- ☐ Nonresident Alien
- ☑ U.S. Person
- ☐ Nonresident Alien
- ☐ U.S. Person
- ☐ Nonresident Alien
- ☐ U.S. Person
- ☐ Nonresident Alien
- ☐ U.S. Person
- ☐ Nonresident Alien
- ☐ U.S. Person
- ☐ Nonresident Alien
- ☐ U.S. Person
- ☐ Nonresident Alien
- ☐ U.S. Person
- ☐ Nonresident Alien

Version: F3.DO.2016-11-08.19

474

# ATTACHMENT P

## RECORDS FROM DOMAIN PROVIDERS SHOWING THE PURCHASE

# Legal Receipt for Shopper ID ███ 1181

| | |
|---|---|
| Shopper ID: | ███ 1181 |
| Receipt ID: | 1572059243 |
| ProgId: | GoDaddy |
| SiteUrl: | http://registrar.godaddy.com |
| Date (Local AZ): | 10/16/2019 10:01:29 PM By customer via Online |
| Source Code: | ??? |

**Shipping Information**
L. A
███████████
Santa Monica, CA 90405 us
Daytime Phone: +1.310 ███████
asher@ ████████████

**Billing Information**
lucas asher
usamint
█████████████
Los Angeles, CA 90024 US
Daytime Phone: +1.310 ████████
asher@: ████████████

IP:                        76.94.49.163::https://payment.api.godaddy.com/payapi

**Transaction Occurred as: United States Dollar (USD)**

*Payment 1: $2,067.12*

| | |
|---|---|
| Paid: | Credit Card |
| Processor: | Litle-GD |
| AVS Code: | Y |
| Name: | L A |
| Creditcard Number: | ████████████ |
| Creditcard Information: | MasterCard Exp. ████████ |

Our Charges will appear on their credit card statement in the name "GODADDY.COM"

| | ID | Items | Unit Price | Sale/Discount Price | QY | Taxes Price | Total Price |
|---|---|---|---|---|---|---|---|
| 1 | 780-1 | .COM Premium Domain Name Registration<br>Length: 1 Year(s)<br>Domain: usamint.com<br>This is a service item. | $17.99 | $17.99 | 1 | $0.18 | $0.00 | $18.17 |
| 2 | 779-1 | Premium Domain Name Purchase (one-time fee)<br>Length: 1<br>Domain:<br>This is a service item. | $1,999.00 | $1,999.00 | 1 | $0.00 | $0.00 | $1,999.00 |
| 3 | 766001-1 | Full Domain Privacy and Protection<br>Length: 1 Year(s)<br>Domain: usamint.com<br>This is a service item. | $32.97 | $9.99 | 1 | $0.00 | $0.00 | $49.95 |
| 4 | | Private Registration Services<br>Length: 1 Year(s)<br>Domain: | | | 1 | $0.00 | | |

CONFIDENTIAL

GD 000100

476

## Legal Receipt for Shopper ID ███ 1181

| Row | Type/Label | Name/Description | Bill Date | ICANN Fee | Qty | Price | Total |
|---|---|---|---|---|---|---|---|
| 5 | | Business Registration<br>Length: 1 Year(s)<br>Domain: | | | $0.00 | 1 | | |
| 6 | | Domain Ownership Protection<br>Length: 1 Year(s)<br>Domain: | | | $0.00 | 1 | | |

| Subtotal | Shipping & Handling | Tax | | Total |
|---|---|---|---|---|
| $2,067.12 | $0.00 | $0.00 | | $2,067.12 |

CONFIDENTIAL

GD 000101

477

## Shopper Info for Shopper ID ███1181

| | |
|---|---|
| Shopper ID: | ███1181 |
| Private Label ID: | 1 |
| Login Name: | carboncapital |
| First Name: | L |
| Last Name: | A |
| Company: | |
| Address1: | ███████ |
| Address2: | |
| City: | Santa Monica |
| State/Prov: | CA |
| Postal Code: | 90405 |
| Country: | us |
| Phone Work: | +1.310███ |
| Phone Home: | |
| Mobile: | |
| Fax: | |
| Email: | asher@███ |
| Date Created: | 8/5/2016 3:04:29 PM |
| Last Changed By Date: | 7/30/2020 11:40:35 AM |
| Fraud: | Verified by Fraud Dept - Customer OK |
| Twitter Handle: | |

478

# Legal Receipt for Shopper ID █████ 181

| | |
|---|---|
| Shopper ID: | █ 181 |
| Receipt ID: | 1572059243 |
| ProgId: | GoDaddy |
| SiteUrl: | http://registrar.godaddy.com |
| Date (Local AZ): | 10/16/2019 10:01:29 PM By customer via Online |
| Source Code: | ??? |

**Shipping Information**

L A
███████
Santa Monica, CA 90405 us
Daytime Phone: +1.310████
asher@███████

**Billing Information**

lucas asher
usamint
████████████
Los Angeles, CA 90024 US
Daytime Phone: +1.310███
asher@███

IP:        76.94.49.163::https://payment.api.godaddy.com/payapi

**Transaction Occurred as: United States Dollar (USD)**

***Payment 1: $2,067.12***

| | |
|---|---|
| Paid: | Credit Card |
| Processor: | Litle-GD |
| AVS Code: | Y |
| Name: | L A |
| Creditcard Number: | ██████████ |
| Creditcard Information: | MasterCard Exp. ████ |

Our Charges will appear on their credit card statement in the name "GODADDY.COM"

| Row | Product Label Number | Product Name | Unit Price | Today's Price | ICANN Fee | Qty | Sales Tax | Total |
|---|---|---|---|---|---|---|---|---|
| 1 | 780-1 | .COM Premium Domain Name Registration Length: 1 Year(s) Domain: usamint.com This is a service item. | $17.99 | $17.99 | $0.18 | 1 | $0.00 | $18.17 |
| 2 | 779-1 | Premium Domain Name Purchase (one-time fee) Length: 1 Domain: This is a service item. | $1,999.00 | $1,999.00 | $0.00 | 1 | $0.00 | $1,999.00 |
| 3 | 766001-1 | Full Domain Privacy and Protection Length: 1 Year(s) Domain: usamint.com This is a service item. | $32.97 | $9.99 | $0.00 | 1 | $0.00 | $49.95 |
| 4 | | Private Registration Services Length: 1 Year(s) Domain: | | | $0.00 | 1 | | |

CONFIDENTIAL

GD 000100

479

## Legal Receipt for Shopper ID ████ 1181

| Row | Label | Name | Unit Price | Today's Charge | ICANN Fee | Qty | Price Disc. | Total Price |
|---|---|---|---|---|---|---|---|---|
| 5 | | Business Registration<br>Length: 1 Year(s)<br>Domain: | | | $0.00 | 1 | | |
| 6 | | Domain Ownership Protection<br>Length: 1 Year(s)<br>Domain: | | | $0.00 | 1 | | |

| Subtotal | Shipping & Handling | | | Total |
|---|---|---|---|---|
| $2,067.12 | $0.00 | $0.00 | | $2,067.12 |

CONFIDENTIAL

GD 000101

480

## Legal Receipt for Shopper ID ■181

| | |
|---|---|
| Shopper ID: | ■181 |
| Receipt ID: | 1319157106 |
| ProgId: | GoDaddy |
| SiteUrl: | http://registrar.godaddy.com |
| Date (Local AZ): | 6/6/2018 9:27:45 AM |
| Source Code: | GPPT05K215 |

**Shipping Information**

L A

Santa Monica, CA 90405 us
Daytime Phone: +1.310
asher@

**Billing Information**

L A

Santa Monica, CA 90405 US
Daytime Phone: +1.800
ecocons@

| | |
|---|---|
| IP: | 76.81.143.154::https://payment.api.godaddy.com/payapi |

**Transaction Occurred as: United States Dollar (USD)**

*Payment 1: $544.52*

| | |
|---|---|
| Paid: | Credit Card |
| Processor: | AMEXDirect-GD |
| AVS Code: | L |
| Name: | L A |
| Creditcard Number: | |
| Creditcard Information: | AMEX Exp. |

Our Charges will appear on their credit card statement in the name "GODADDY.COM"

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1 | 70041-1 | .COM Bulk Domain Name Renewal (6-20) - 2 years (recurring) Length: 2 Year(s) Domain: thevalencia.com This is a service item. | $29.98 | $29.98 | $0.36 | 1 | $0.00 | $30.34 |
| 2 | 17001-1 | Private Registration Services - Renewal Length: 1 Year(s) Domain: thevalencia.com This is a service item. | $9.99 | $9.99 | $0.00 | 1 | $0.00 | $19.98 |
| 3 | 70041-1 | .COM Bulk Domain Name Renewal (6-20) - 2 years (recurring) Length: 2 Year(s) Domain: towerholdings.com This is a service item. | $29.98 | $29.98 | $0.36 | 1 | $0.00 | $30.34 |

CONFIDENTIAL

GD 002471

481

## Legal Receipt for Shopper ID ███ 1181

| | | Item | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 4 | 125700-1 | Full Domain Privacy and Protection (766001) DOP Bundle - Protected Registration - Renewal - 1 Year<br>Length: 1 Year(s)<br>Domain: towerholdings.com<br>This is a service item. | $27.98 | $27.98 | $0.00 | 1 | $0.00 | $55.96 |
| 5 | | Domain Ownership Protection - Renewal<br>Length: 1 Year(s)<br>Domain: towerholdings.com | | | $0.00 | 1 | | |
| 6 | | Private Registration Services - Renewal<br>Length: 1 Year(s)<br>Domain: towerholdings.com | | | $0.00 | 1 | | |
| 7 | 10183-1 | Certified Domain Renewal - 2 Year<br>Length: 2 Year(s)<br>Domain: towerholdings.com<br>This is a service item. | $9.98 | $9.98 | $0.00 | 1 | $0.00 | $9.98 |
| 8 | 70041-1 | .COM Bulk Domain Name Renewal (6-20) - 2 years (recurring)<br>Length: 2 Year(s)<br>Domain: axiomsaga.com<br>This is a service item. | $29.98 | $29.98 | $0.36 | 1 | $0.00 | $30.34 |
| 9 | 70241-1 | .US Bulk Domain Name Renewal (6-20) - 2 years (recurring)<br>Length: 2 Year(s)<br>Domain: prometheuslabs.us<br>This is a service item. | $19.98 | $19.98 | $0.00 | 1 | $0.00 | $19.98 |
| 10 | 176244-1 | .AGENCY Tier 7 Bulk Domain Name Registration (6-20) - Renewal - 2 Years<br>Length: 2 Year(s)<br>Domain: caa.agency<br>This is a service item. | $49.98 | $49.98 | $0.36 | 1 | $0.00 | $50.34 |
| 11 | 17001-1 | Private Registration Services - Renewal<br>Length: 1 Year(s)<br>Domain: caa.agency<br>This is a service item. | $9.99 | $9.99 | $0.00 | 1 | $0.00 | $19.98 |
| 12 | 579666-1 | .MONEY Tier 3 Bulk Domain Name Registration (6-20) - Renewal - 2 Years<br>Length: 2 Year(s)<br>Domain: tech.money<br>This is a service item. | $89.98 | $89.98 | $0.36 | 1 | $0.00 | $90.34 |

**CONFIDENTIAL**

GD 002472

482

## Legal Receipt for Shopper ID ███181

| | | | | | | | | |
|----|----------|------------------------------------------------------------------------------------------------------------------------------------------|---------|---------|--------|---|--------|---------|
| 13 | 125700-1 | Full Domain Privacy and Protection (766001) DOP Bundle - Protected Registration - Renewal - 1 Year Length: 1 Year(s) Domain: tech.money This is a service item. | $27.98 | $27.98 | $0.00 | 1 | $0.00 | $55.96 |
| 14 | | Domain Ownership Protection - Renewal Length: 1 Year(s) Domain: tech.money | | | $0.00 | 1 | | |
| 15 | | Private Registration Services - Renewal Length: 1 Year(s) Domain: tech.money | | | $0.00 | 1 | | |
| 16 | 70041-1 | .COM Bulk Domain Name Renewal (6-20) - 2 years (recurring) Length: 2 Year(s) Domain: famelab.com This is a service item. | $29.98 | $29.98 | $0.36 | 1 | $0.00 | $30.34 |
| 17 | 17001-1 | Private Registration Services - Renewal Length: 1 Year(s) Domain: famelab.com This is a service item. | $9.99 | $9.99 | $0.00 | 1 | $0.00 | $19.98 |
| 18 | 70041-1 | .COM Bulk Domain Name Renewal (6-20) - 2 years (recurring) Length: 2 Year(s) Domain: vipty.com This is a service item. | $29.98 | $29.98 | $0.36 | 1 | $0.00 | $30.34 |
| 19 | 70041-1 | .COM Bulk Domain Name Renewal (6-20) - 2 years (recurring) Length: 2 Year(s) Domain: towerequity.com This is a service item. | $29.98 | $29.98 | $0.36 | 1 | $0.00 | $30.34 |
| 20 | 17001-1 | Private Registration Services - Renewal Length: 1 Year(s) Domain: towerequity.com This is a service item. | $9.99 | $9.99 | $0.00 | 1 | $0.00 | $19.98 |

| | | | | |
|---------|--------|--------|---------|--|
| $544.52 | $0.00 | $0.00 | $544.52 | |

CONFIDENTIAL

GD 002473

483

## Domain List - All for Shopper ID  181

| Domain Name | Status | Created | Expires | Order ID |
|---|---|---|---|---|
| usamint.com | 0 Active | 4/16/2001 | 4/16/2021 | 1572059243 |
| thevalencia.com | 8 Cancelled | 5/28/2004 | 5/28/2020 | 1043034706 |
| financialfortune.com | 8 Cancelled | 2/19/2006 | 2/19/2018 | 1040440029 |
| funnelab.com | 0 Active | 5/6/2010 | 5/6/2025 | 1025744149 |
| towerholdings.com | 95 ExpirationProtectionHold | 8/9/2011 | 8/9/2021 | 1136589735 |
| vipty.com | 0 Active | 4/23/2012 | 4/23/2026 | 1152823558 |
| towertrust.com | 0 Active | 3/13/2015 | 3/13/2028 | 1203893803 |
| oneamericanetwork.com | 8 Cancelled | 8/5/2016 | 8/5/2017 | 1010397672 |
| libertyinfonetwork.com | 8 Cancelled | 8/5/2016 | 8/5/2017 | 1010399135 |
| prometheuslabs.us | 0 Active | 8/6/2016 | 8/5/2023 | 1010779972 |
| caa.agency | 0 Active | 8/9/2016 | 8/9/2023 | 1011930558 |
| carbonvc.com | 8 Cancelled | 9/12/2016 | 9/12/2017 | 1025754664 |
| carbon.ventures | 8 Cancelled | 9/12/2016 | 9/12/2017 | 1025753935 |
| carboncapital.us | 8 Cancelled | 9/18/2016 | 9/17/2017 | 1028569664 |
| tech.money | 0 Active | 9/24/2016 | 9/24/2023 | 1031115974 |
| jimrickardsbook.com | 8 Cancelled | 9/26/2016 | 9/26/2018 | 1032093709 |
| secludedequity.com | 8 Cancelled | 10/16/2016 | 10/16/2017 | 1040384543 |
| einsteincap.com | 8 Cancelled | 10/16/2016 | 10/16/2017 | 1040408127 |
| financialfortune.com | 27 Cancelled - Never Registered | 10/17/2016 | n/a | 1040440809 |
| towerequity.com | 0 Active | 10/22/2016 | 10/22/2026 | 1043005228 |
| metalspublishing.com | 8 Cancelled | 11/1/2016 | 11/1/2017 | 1046982632 |
| thenylonproject.com | 8 Cancelled | 12/29/2016 | 12/29/2017 | 1071359177 |
| unfittoquit.com | 8 Cancelled | 1/7/2017 | 1/7/2018 | 1074872230 |
| getunfit.com | 8 Cancelled | 1/13/2017 | 1/13/2018 | 1077494207 |
| vipty.com | 165 Cancelled - Never Transferred | 5/4/2017 | n/a | 1129183352 |
| axiomsaga.com | 0 Active | 7/23/2017 | 7/23/2022 | 1165001236 |
| hotstreakpills.com | 8 Cancelled | 10/21/2017 | 10/21/2019 | 1206504767 |
| 100clubhouse.com | 8 Cancelled | 10/23/2017 | 10/23/2019 | 1207291876 |
| omertacortex.com | 0 Active | 3/4/2019 | 3/4/2021 | 1455974994 |

CONFIDENTIAL

GD 000104

## Legal Receipt for Shopper ID ▮▮ 4555

| | |
|---|---|
| Shopper ID: | ▮▮ 4555 |
| Receipt ID: | 1303896709 |
| ProgId: | GoDaddy |
| SiteUrl: | http://registrar.godaddy.com |
| Date (Local AZ): | 5/5/2018 9:42:20 AM |
| Source Code: | ISC |

**Shipping Information**

support@towertrust.com

**Billing Information**

Graham Norris

support@▮▮

Beverly Hills, CA 90211 US

Daytime Phone: +1.310▮▮

support@▮▮

IP:  76.81.143.154::https://payment.api.godaddy.com/payapi

**Transaction Occurred as: United States Dollar (USD)**

*Payment 1: $87.48*

| | |
|---|---|
| Paid: | Credit Card |
| Processor: | AMEXDirect-GD |
| AVS Code: | D |
| Name: | Graham Norris |
| Creditcard Number: | ▮▮ |
| Creditcard Information: | AMEX Exp. ▮▮ |

Our Charges will appear on their credit card statement in the name "GODADDY.COM"

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 103-1 | .COM Domain Name Registration - 3 Years (recurring) Length: 3 Year(s) Domain: towerira.com This is a service item. | $44.97 | $41.97 | $0.54 | 1 | | $0.00 | $42.51 |
| 2 | 125699-1 | Protected Registration (766001) DOP Bundle - Protected Registration - 1 Year Length: 1 Year(s) Domain: towerira.com This is a service item. | $27.98 | $14.99 | $0.00 | 1 | | $0.00 | $44.97 |
| 3 | | Private Registration Services Length: 1 Year(s) Domain: towerira.com | | | $0.00 | 1 | | | |
| 4 | | Domain Ownership Protection Length: 1 Year(s) Domain: towerira.com | | | $0.00 | 1 | | | |

CONFIDENTIAL

GD 002529

485

## Legal Receipt for Shopper ID  4555

| Row | | Name | | | | | |
|---|---|---|---|---|---|---|---|
| 5 | 1068224-1 | TrustedSite - 3 Years<br>Length: 3 Year(s)<br>Domain:<br>This is a service item. | $14.97 | $0.00 | $0.00 | 1 | $0.00 | $0.00 |

| | | | |
|---|---|---|---|
| $87.48 | $0.00 | $0.00 | $87.48 |

CONFIDENTIAL

GD 002530

486

# Shopper Info for Shopper ID ██████ 4555

| | |
|---|---|
| Shopper ID: | ████ 555 |
| Private Label ID: | 1 |
| Login Name: | towering |
| First Name: | Graham |
| Last Name: | Norris |
| Company: | |
| Address1: | ████████████ |
| Address2: | |
| City: | Beverly Hills |
| State/Prov: | CA |
| Postal Code: | 90211 |
| Country: | US |
| Phone Work: | +1.310█████ |
| Phone Home: | |
| Mobile: | |
| Fax: | |
| Email: | support@█████████ |
| Date Created: | 5/5/2018 9:39:01 AM |
| Last Changed By Date: | 6/18/2020 1:28:33 PM |
| Fraud: | Verified by Fraud Dept - Customer OK |
| Twitter Handle: | |

CONFIDENTIAL                     GD 000251

487

## Domain List – All for Shopper ID ████ 4555

| Domain Name | Status | Created | Expires | Order ID |
|---|---|---|---|---|
| towerira.com | 0 Active | 5/5/2018 | 5/5/2021 | 1303896709 |
| republicanira.com | 95 ExpirationProtectionHold | 5/5/2018 | 5/5/2021 | 1304191699 |

CONFIDENTIAL

GD 000252

488

## Legal Receipt for Shopper ID ██████669

| | |
|---|---|
| Shopper ID: | ███669 |
| Receipt ID: | 1572058750 |
| ProgId: | GoDaddy |
| SiteUrl: | http://registrar.godaddy.com |
| Date (Local AZ): | 10/23/2019 2:24:56 PM By customer via Online |
| Source Code: | ??? |

**Shipping Information**
Lucas Asher
Prometheus Laboratories Corp
████████████
beverly hills, CA 90211 US
Daytime Phone: +1.310████████
asher@████████

**Billing Information**
Lucas Asher
Prometheus Laboratories Corp
████████████
beverly hills, CA 90211 US
Daytime Phone: +1.310████████
ashor@████

IP:                    98.153.204.146::https://payment.api.godad
                       dy.com/payapi

**Transaction Occurred as: United States Dollar (USD)**

*Payment 1: $60.32*

| | |
|---|---|
| Paid: | Credit Card |
| Processor: | AMEXDirect-GD |
| AVS Code: | M |
| Name: | Lucas Asher |
| Creditcard Number: | ████████████ |
| Creditcard Information: | AMEX Exp. ████ |

Our Charges will appear on their credit card statement in the name "GODADDY.COM"

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 102-1 | .COM Domain Name Registration - 2 Years (recurring) Length: 2 Year(s) Domain: barrickcapital.com This is a service item. | $35.98 | $29.98 | $0.36 | 1 | | $0.00 | $30.34 |
| 2 | 125699-1 | Ultimate Domain Protection and Security Length: 1 Year(s) Domain: barrickcapital.com This is a service item. | $27.98 | $14.99 | $0.00 | 1 | | $0.00 | $29.98 |
| 3 | | Private Registration Services Length: 1 Year(s) Domain: barrickcapital.com | | | $0.00 | 1 | | | |
| 4 | | Domain Ownership Protection Length: 1 Year(s) Domain: barrickcapital.com | | | $0.00 | 1 | | | |

**CONFIDENTIAL**

GD 001973

489

## Domain List for Shopper ID ███ 1669



| Domain Name | Status | Created | Expires | Domain ID |
|---|---|---|---|---|
| barrickcapital.com | 0 Active | 10/23/2019 | 10/23/2021 | 1572058750 |

**CONFIDENTIAL**

GD 000793

490

## Shopper Info for Shopper ID ▇▇ 669

| | |
|---|---|
| Shopper ID: | ▇▇669 |
| Private Label ID: | 1 |
| Login Name: | lucasasher |
| First Name: | Lucas |
| Last Name: | Asher |
| Company: | Prometheus Laboratories Corp |
| Address1: | ▇▇▇▇▇ |
| Address2: | |
| City: | beverly hills |
| State/Prov: | CA |
| Postal Code: | 90211 |
| Country: | US |
| Phone Work: | +1.310▇▇ |
| Phone Home: | |
| Mobile: | |
| Fax: | |
| Email: | asher@▇▇▇▇ |
| Date Created: | 10/10/2009 10:13:14 PM |
| Last Changed By Date: | 6/19/2020 5:06:57 PM |
| Fraud: | Verified by Fraud Dept - Customer OK |
| Twitter Handle: | |

**CONFIDENTIAL**

GD 001218

491

# Domain Information for Shopper ID 1669

| | |
|---|---|
| Shopper ID: | 1669 |
| Domain Name: | barrickmetals.com |
| Registrar: | GoDaddy.com, LLC |
| Registration Period: | 2 |
| Create Date: | 7/10/2019 7:35:45 PM |
| Expiration Date: | 7/10/2021 7:35:45 PM |
| Update Date: | 7/10/2019 7:35:46 PM |
| Transfer Away Eligibility Date: | |
| Status: | 0 Active |
| Is Certified Domain: | False |
| Gaining Registrar Name: | |
| Transferred Away Date: | |
| Last Modified: | 7/10/2019 5:35:51 PM |
| Custom DNS: | Yes |
| Name Servers: | ns41.domaincontrol.com |
| | ns42.domaincontrol.com |
| Auto Renew: | Yes |
| Renew Period: | 0 |

## Registrant Contact

| | |
|---|---|
| Name: | Registration Private |
| Company: | Domains By Proxy, LLC |
| Email: | barrickmetals.com@ |
| Address 1: | DomainsByProxy.co |
| Address 2: | |
| City: | Scottsdale |
| State/Province: | Arizona |
| Postal Code: | 85260 |
| Country: | United States |
| Phone: | +1.480 |
| Fax: | +1.480 |
| Modify Time: | 7/10/2019 5:35:41 PM |

## Technical Contact

| | |
|---|---|
| Name: | Registration Private |
| Company: | Domains By Proxy, LLC |
| Email: | barrickmetals.com@ |
| Address 1: | DomainsByProxy.co |
| Address 2: | |
| City: | Scottsdale |
| State/Province: | Arizona |
| Postal Code: | 85260 |
| Country: | United States |
| Phone: | +1.480 |
| Fax: | +1.480 |
| Modify Time: | 7/10/2019 5:35:41 PM |

## Administrative Contact

| | |
|---|---|
| Name: | Registration Private |
| Company: | Domains By Proxy, LLC |
| Email: | barrickmetals.com@ |
| Address 1: | DomainsByProxy.com |
| Address 2: | |
| City: | Scottsdale |
| State/Province: | Arizona |
| Postal Code: | 85260 |
| Country: | United States |
| Phone: | +1.480 |
| Fax: | +1.480 |
| Modify Time: | 7/10/2019 5:35:41 PM |

## Billing Contact

| | |
|---|---|
| Name: | Registration Private |
| Company: | Domains By Proxy, LLC |
| Email: | barrickmetals.com@ |
| Address 1: | DomainsByProxy.co |
| Address 2: | |
| City: | Scottsdale |
| State/Province: | Arizona |
| Postal Code: | 85260 |
| Country: | United States |
| Phone: | +1.480 |
| Fax: | +1.480 |
| Modify Time: | 7/10/2019 5:35:41 PM |

CONFIDENTIAL          GD 001229

492

## Domain List - All for Shopper ID ▮▮1669

| Domain Name | Status | Created | Expires | Order ID |
|---|---|---|---|---|
| unfit.com | 0 Active | 3/3/1997 | 3/4/2022 | 1279613305 |
| rhc.org | 0 Active | 5/18/2000 | 5/18/2022 | 1380158509 |
| paylessrent.com | 0 Active | 3/21/2002 | 3/21/2025 | 971925105 |
| slimshot.com | 0 Active | 10/16/2002 | 10/16/2021 | 916581642 |
| BESTNEW.COM | 0 Active | 1/25/2003 | 1/25/2021 | 503084562 |
| unfits.com | 0 Active | 4/19/2004 | 4/19/2024 | 1517828177 |
| bronzebeauties.com | 0 Active | 4/28/2004 | 4/28/2023 | 1669372449 |
| lowertrade.com | 0 Active | 12/7/2008 | 9/15/2023 | 1533035313 |
| FAULKNERBAND.COM | 0 Active | 5/24/2009 | 5/24/2021 | 417661678 |
| THELASTBLACKKNIGHT.COM | 8 Cancelled | 10/11/2009 | 10/11/2011 | 197037612 |
| LUCASASHER.COM | 0 Active | 10/11/2009 | 10/11/2021 | 197037612 |
| JOHANTANDERSON.COM | 8 Cancelled | 10/16/2009 | 10/16/2016 | 198210493 |
| BLACKKNIGHTARTISTS.COM | 8 Cancelled | 2/16/2010 | 2/16/2012 | 222676893 |
| EMPYREALENGINEERING.COM | 8 Cancelled | 2/16/2010 | 2/16/2012 | 222676893 |
| BLACKKNIGHTHOLDINGS.COM | 8 Cancelled | 2/16/2010 | 2/16/2012 | 222676893 |
| PROMUSICSUPERVISOR.COM | 8 Cancelled | 8/13/2010 | 8/13/2011 | 261847101 |
| ECOEONS.COM | 0 Active | 1/29/2011 | 1/29/2023 | 301479184 |
| THESTREETINVASION.COM | 8 Cancelled | 3/6/2011 | 3/6/2014 | 310511313 |
| FACETHEMUSICEXPERIENCE.COM | 8 Cancelled | 3/29/2011 | 3/29/2012 | 316634717 |
| FACETHEMUSICEXHIBIT.ORG | 8 Cancelled | 5/13/2011 | 5/13/2020 | 417915141 |
| CONTRACARTEL.COM | 8 Cancelled | 5/26/2011 | 5/26/2016 | 417662032 |
| STREETINVASION.COM | 0 Active | 7/31/2011 | 7/31/2021 | 417915497 |
| CLUSTLER.COM | 8 Cancelled | 4/30/2012 | 4/30/2013 | 422494536 |
| TRAILDOM.COM | 8 Cancelled | 6/2/2012 | 6/2/2016 | 429903444 |
| PRIVATURE.COM | 0 Active | 8/19/2012 | 8/19/2022 | 455056174 |
| JEFFDEANE.COM | 8 Cancelled | 11/15/2012 | 11/15/2015 | 482209484 |
| PICTAFRIEND.COM | 8 Cancelled | 12/26/2012 | 12/26/2016 | 494987835 |
| INSTRIBUTION.COM | 8 Cancelled | 12/26/2012 | 12/26/2016 | 495266264 |
| FAULKNERMUSIC.COM | 36 Ownership Changed | 12/31/2012 | 12/31/2018 | 495269705 |
| THEVATORS.COM | 8 Cancelled | 1/20/2013 | 1/20/2017 | 503479181 |
| RAVENSHADES.COM | 8 Cancelled | 4/12/2013 | 4/12/2014 | 535799097 |
| ASHERHOLDINGS.COM | 8 Cancelled | 4/23/2013 | 4/23/2014 | 539893722 |
| BURNYOURBOOKS.COM | 8 Cancelled | 5/5/2013 | 5/5/2014 | 544074439 |
| COLLEGEBOOKSCAM.COM | 8 Cancelled | 5/5/2013 | 5/5/2014 | 544447136 |
| BOOKSCAM.ORG | 8 Cancelled | 5/5/2013 | 5/5/2014 | 544447496 |
| AMERICANEUR.COM | 8 Cancelled | 5/7/2013 | 5/7/2014 | 545186208 |
| HIPSTATIC.COM | 0 Active | 9/2/2013 | 9/2/2021 | 590324422 |
| GEOEONS.COM | 0 Active | 10/8/2013 | 10/8/2021 | 604469333 |
| ROBOEONS.COM | 0 Active | 10/8/2013 | 10/8/2021 | 604469333 |
| AUTOEONS.COM | 0 Active | 10/8/2013 | 10/8/2021 | 604469333 |
| EONSINC.COM | 0 Active | 10/8/2013 | 10/8/2021 | 604469333 |
| STREETAXIOMS.COM | 0 Active | 10/30/2013 | 10/30/2021 | 612928862 |
| INSTABUTE.COM | 8 Cancelled | 11/30/2013 | 11/30/2015 | 624580993 |
| INSTIBUTION.COM | 8 Cancelled | 12/9/2013 | 12/9/2015 | 628432221 |

CONFIDENTIAL                    GD 001219

493

## Domain List - All for Shopper ID ██████669

| Domain Name | Status | Created | Expires | Order ID |
|---|---|---|---|---|
| CONFRIENDENTIAL.COM | 8 Cancelled | 12/5/2013 | 12/25/2014 | 634486154 |
| SECRETORIES.COM | 8 Cancelled | 12/28/2013 | 12/28/2014 | 635816916 |
| ANONAMATIC.COM | 8 Cancelled | 12/29/2013 | 12/29/2014 | 635826518 |
| FAULKNEROFFICIAL.COM | 0 Active | 1/30/2014 | 1/30/2021 | 648932201 |
| PROMETHEUSOFFICIAL.COM | 8 Cancelled | 5/24/2014 | 5/24/2017 | 693248677 |
| tritoncreativegroup.com | 220 DNSInfo - Inactive | 5/28/2014 | n/a | |
| LEAFY.NINJA | 8 Cancelled | 6/3/2014 | 6/3/2015 | 696650964 |
| FAULKNER.CLUB | 0 Active | 6/11/2014 | 6/10/2021 | 699364125 |
| SELFIESWEEPSTAKE.COM | 8 Cancelled | 6/15/2014 | 6/15/2015 | 700620876 |
| INSTALOUD.COM | 0 Active | 8/15/2014 | 8/15/2021 | 723887857 |
| DISRUPTAUDIO.COM | 0 Active | 9/8/2014 | 9/8/2021 | 732990792 |
| LUCASASHER.NYC | 8 Cancelled | 10/15/2014 | 10/14/2016 | 747072847 |
| IAMAREVOLUTIONARY.ORG | 0 Active | 10/29/2014 | 10/29/2020 | 752678927 |
| PRISCILAGOMEZ.COM | 0 Active | 11/9/2014 | 11/9/2021 | 756774667 |
| ROCKNROLLMAKEUP.COM | 8 Cancelled | 12/27/2014 | 12/27/2015 | 765495123 |
| ROCKNROLLNAILS.COM | 8 Cancelled | 12/27/2014 | 12/27/2015 | 774475956 |
| ROCKNROLLGAL.COM | 8 Cancelled | 12/29/2014 | 12/29/2015 | 775291219 |
| FAULKNER.BAND | 8 Cancelled | 1/28/2015 | 1/28/2020 | 786968997 |
| SANTIGOLD.BAND | 8 Cancelled | 2/27/2015 | 2/27/2016 | 799004720 |
| CSNY.BAND | 8 Cancelled | 2/27/2015 | 2/27/2016 | 799004720 |
| NEILYOUNG.BAND | 8 Cancelled | 2/27/2015 | 2/27/2016 | 799004720 |
| KIDROCK.BAND | 8 Cancelled | 2/27/2015 | 2/27/2016 | 799004720 |
| BOBDYLAN.BAND | 0 Active | 2/27/2015 | 2/27/2021 | 799004720 |
| EMINEM.BAND | 8 Cancelled | 2/27/2015 | 2/27/2016 | 799004720 |
| MATCHBOXTWENTY.BAND | 8 Cancelled | 2/27/2015 | 2/27/2016 | 799004720 |
| DRDRE.BAND | 8 Cancelled | 2/27/2015 | 2/27/2016 | 799004720 |
| 1975.BAND | 8 Cancelled | 2/27/2015 | 2/27/2016 | 799004720 |
| EDSHEERAN.BAND | 8 Cancelled | 2/27/2015 | 2/27/2016 | 799004720 |
| THE1975.BAND | 8 Cancelled | 2/27/2015 | 2/27/2016 | 799004720 |
| GENESIS.BAND | 8 Cancelled | 2/27/2015 | 2/27/2016 | 799004720 |
| STING.BAND | 8 Cancelled | 2/27/2015 | 2/27/2016 | 799004720 |
| BLACKEYEDPEAS.BAND | 8 Cancelled | 2/27/2015 | 2/27/2016 | 799004720 |
| SLAYER.BAND | 8 Cancelled | 2/27/2015 | 2/27/2016 | 799004720 |
| MGMT.BAND | 8 Cancelled | 2/27/2015 | 2/27/2016 | 799004720 |
| MORRISSEY.BAND | 8 Cancelled | 2/27/2015 | 2/27/2016 | 799012747 |
| KANYEWEST.BAND | 8 Cancelled | 2/27/2015 | 2/27/2016 | 799012747 |
| FRANZFERDINAND.BAND | 8 Cancelled | 2/27/2015 | 2/27/2016 | 799012747 |
| THESTROKES.BAND | 8 Cancelled | 2/27/2015 | 2/27/2016 | 799012747 |
| DEPECHEMODE.BAND | 8 Cancelled | 2/27/2015 | 2/27/2016 | 799012747 |
| BJORK.BAND | 8 Cancelled | 2/27/2015 | 2/27/2016 | 799012747 |
| LORDE.BAND | 8 Cancelled | 2/27/2015 | 2/27/2016 | 799012747 |
| THEMARSVOLTA.BAND | 8 Cancelled | 2/27/2015 | 2/27/2016 | 799012747 |
| GORILLAZ.BAND | 8 Cancelled | 2/27/2015 | 2/27/2016 | 799012747 |
| SPOTIFY.BAND | 0 Active | 2/27/2015 | 2/27/2021 | 799012747 |

CONFIDENTIAL

GD 001220

494

## Domain List - All for Shopper ID  1669

| Domain Name | Status | Created | Expires | ShopperID |
|---|---|---|---|---|
| INXS.BAND | 8 Cancelled | 2/27/2015 | 2/27/2016 | 799012747 |
| PIXIES.BAND | 8 Cancelled | 2/27/2015 | 2/27/2016 | 799012747 |
| BEASTIEBOYS.BAND | 8 Cancelled | 2/27/2015 | 2/27/2016 | 799012747 |
| JULIANCASABLANCAS.BAND | 8 Cancelled | 2/27/2015 | 2/27/2016 | 799012747 |
| PORTISHEAD.BAND | 8 Cancelled | 2/27/2015 | 2/27/2016 | 799012747 |
| BLACKKEYS.BAND | 8 Cancelled | 2/27/2015 | 2/27/2016 | 799012747 |
| JANESADDICTION.BAND | 8 Cancelled | 2/27/2015 | 2/27/2016 | 799012747 |
| OUTKAST.BAND | 8 Cancelled | 2/27/2015 | 2/27/2016 | 799012747 |
| MACKLEMORE.BAND | 8 Cancelled | 2/27/2015 | 2/27/2016 | 799012747 |
| PAULMCCARTNEY.BAND | 8 Cancelled | 2/27/2015 | 2/27/2016 | 799012747 |
| THEWHITESTRIPES.BAND | 8 Cancelled | 2/27/2015 | 2/27/2016 | 799012747 |
| OFFSPRING.BAND | 8 Cancelled | 2/27/2015 | 2/27/2016 | 799012747 |
| FRANKSINATRA.BAND | 8 Cancelled | 2/27/2015 | 2/27/2016 | 799012747 |
| VANCEJOY.BAND | 8 Cancelled | 2/27/2015 | 2/27/2016 | 799012747 |
| ROGERWATERS.BAND | 8 Cancelled | 2/27/2015 | 2/27/2016 | 799012747 |
| NEWORDER.BAND | 8 Cancelled | 2/27/2015 | 2/27/2016 | 799012747 |
| JACKJOHNSON.BAND | 8 Cancelled | 2/27/2015 | 2/27/2016 | 799012747 |
| TIESTO.BAND | 8 Cancelled | 2/27/2015 | 2/27/2016 | 799012747 |
| THEKILLERS.BAND | 8 Cancelled | 2/27/2015 | 2/27/2016 | 799012747 |
| THEROOTS.BAND | 8 Cancelled | 2/27/2015 | 2/27/2016 | 799012747 |
| WEEZER.BAND | 8 Cancelled | 2/27/2015 | 2/27/2016 | 799012747 |
| PANTERA.BAND | 8 Cancelled | 2/27/2015 | 2/27/2016 | 799012747 |
| BLUR.BAND | 8 Cancelled | 2/27/2015 | 2/27/2016 | 799012747 |
| ELVISCOSTELLO.BAND | 8 Cancelled | 2/27/2015 | 2/27/2016 | 799012747 |
| LOUREED.BAND | 8 Cancelled | 2/27/2015 | 2/27/2016 | 799017323 |
| CHUCKBERRY.BAND | 8 Cancelled | 2/27/2015 | 2/27/2016 | 799040524 |
| RAYCHARLES.BAND | 8 Cancelled | 2/27/2015 | 2/27/2016 | 799040524 |
| JOHNNYCASH.BAND | 8 Cancelled | 2/27/2015 | 2/27/2016 | 799040524 |
| JOHNLENNON.BAND | 0 Active | 2/27/2015 | 2/27/2021 | 799040524 |
| MARVINGAYE.BAND | 8 Cancelled | 2/27/2015 | 2/27/2016 | 799040524 |
| THECLASH.BAND | 8 Cancelled | 2/27/2015 | 2/27/2016 | 799040524 |
| ELTONJOHN.BAND | 8 Cancelled | 2/27/2015 | 2/27/2016 | 799040524 |
| JANISJOPLIN.BAND | 8 Cancelled | 2/27/2015 | 2/27/2016 | 799040524 |
| GRATEFULDEAD.BAND | 8 Cancelled | 2/27/2015 | 2/27/2016 | 799040524 |
| CREAM.BAND | 8 Cancelled | 2/27/2015 | 2/27/2016 | 799040524 |
| STEVIEWONDER.BAND | 8 Cancelled | 2/27/2015 | 2/27/2016 | 799040524 |
| EONSBRAND.COM | 8 Cancelled | 4/19/2015 | 4/19/2017 | 819435829 |
| DIRECTORPROMETHEUS.COM | 8 Cancelled | 5/22/2015 | 5/22/2017 | 832811711 |
| streetinvasion.org | 149 Deleted - Redeemable | 6/27/2015 | 6/27/2020 | 846597627 |
| revoplayer.com | 36 Ownership Changed | 7/11/2015 | 7/11/2016 | 849023726 |
| DIMITRIFAROUGIAS.COM | 0 Active | 8/2/2015 | 8/2/2021 | 852953928 |
| axiomchronicles.com | 0 Active | 10/18/2015 | 10/18/2021 | 890585534 |
| tracylsmith.com | 8 Cancelled | 12/29/2015 | 12/29/2019 | 918386080 |
| jv.agency | 8 Cancelled | 2/29/2016 | 2/28/2020 | 944332896 |

CONFIDENTIAL                                          GD 001221

495

## Domain List - All for Shopper ID ████ 1669

| Domain Name | Status | Created | Expires | Order ID |
|---|---|---|---|---|
| revo.fm | 36 Ownership Changed | 3/17/2016 | 3/17/2017 | 951217296 |
| revo.live | 36 Ownership Changed | 3/20/2016 | 3/20/2017 | 952800098 |
| eons.tech | 8 Cancelled | 4/9/2016 | 4/9/2020 | 961071022 |
| jessicasorgini.com | 0 Active | 5/8/2016 | 5/8/2021 | 971925879 |
| engagemybrand.com | 0 Active | 7/2/2016 | 7/2/2021 | 996075482 |
| famelab.co | 0 Active | 7/3/2016 | 7/2/2021 | 996075137 |
| famehit.com | 0 Active | 7/24/2016 | 7/24/2021 | 1005268446 |
| famesquad.com | 0 Active | 7/24/2016 | 7/24/2021 | 1005271194 |
| tower.co | 0 Active | 12/26/2016 | 12/25/2021 | 1254806341 |
| anonamatic.com | 220 DNSInfo - Inactive | 1/10/2017 | n/a | |
| contracartel.com | 220 DNSInfo - Inactive | 1/10/2017 | n/a | |
| oxfordgold.com | 0 Active | 6/29/2018 | 6/29/2021 | 1331386647 |
| theunfits.com | 77 Expired domain hold | 7/16/2018 | 7/16/2020 | 1518351625 |
| evanschoenbrun.com | 0 Active | 7/18/2018 | 7/18/2022 | 1340245551 |
| best-newhosting.com | 219 DNSInfo - Active | 1/20/2019 | n/a | |
| soldierchecks.com | 0 Active | 3/24/2019 | 3/24/2022 | 1466601729 |
| soldierchecks.net | 0 Active | 3/24/2019 | 3/24/2021 | 1466601729 |
| seniorchecks.org | 0 Active | 3/24/2019 | 3/24/2021 | 1466601729 |
| soldierchecks.org | 0 Active | 3/24/2019 | 3/24/2025 | 1466601729 |
| soldierchecks.info | 0 Active | 3/24/2019 | 3/24/2021 | 1466601729 |
| makewallstreetfree.com | 149 Deleted - Redeemable | 7/10/2019 | 7/10/2020 | 1521749905 |
| barrickmetals.com | 0 Active | 7/10/2019 | 7/10/2021 | 1521789697 |
| saframetals.com | 0 Active | 7/26/2019 | 7/26/2021 | 1530086722 |
| barrickcapital.com | 0 Active | 10/23/2019 | 10/23/2021 | 1572058750 |
| rhchealth.com | 0 Active | 10/23/2019 | 10/23/2021 | 1575660692 |

**CONFIDENTIAL**

GD 001222

496

## Legal Receipt for Shopper ID ■■■6291

| | |
|---|---|
| Shopper ID: | ■■■291 |
| Receipt ID: | 942371236 |
| ProgId: | GoDaddy |
| SiteUrl: | http://registrar.godaddy.com |
| Date (Local AZ): | 2/25/2016 12:43:04 PM |
| Source Code: | GOFD2001AJ |

**Shipping Information**

Simon Batashvili

■■■■■■■■■

Santa Monica, CA 90405 us

Daytime Phone: +1.310■■■■■

simonbatashvili@gmail.com

**Billing Information**

Simon Batashvili

■■■■■■■■■

Santa Monica, CA 90405 us

Daytime Phone: +1.310■■■■■

simonbatashvili@■■■■■

| | |
|---|---|
| IP: | 173.196.198.162::173.196.198.162 |

**Transaction Occurred as: United States Dollar (USD)**

***Payment 1: $3,216.69***

| | |
|---|---|
| Paid: | Credit Card |
| Processor: | AMEXDirect-GD |
| AVS Code: | M |
| Name: | Simon Batashvili |
| Creditcard Number: | ■■■■■■ |
| Creditcard Information: | AMEX Exp.■■■■■ |

Our Charges will appear on their credit card statement in the name "GODADDY.COM"

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 780-1 | .COM Premium Domain Name Registration Length: 1 Year(s) Domain: chasemetals.com This is a service item. | $14.99 | $14.99 | $0.18 | 1 | | $0.00 | $15.17 |
| 2 | 779-1 | Premium Domain Name Purchase (one-time fee) Length: 1 Domain: This is a service item. | $2,895.00 | $2,895.00 | $0.00 | 1 | | $0.00 | $2,895.00 |
| 3 | 125699-1 | Protected Registration (766001) DOP Bundle - Protected Registration - 1 Year Length: 1 Year(s) Domain: chasemetals.com This is a service item. | $32.97 | $14.99 | $0.00 | 1 | | $0.00 | $14.99 |
| 4 | | Private Registration Services Length: 1 Year(s) Domain: | | | $0.00 | 1 | | | |

CONFIDENTIAL

GD 004104

497

## Legal Receipt for Shopper ID ███ 6291

| Item | ID | Name | Price | | Fee | Qty | | Total |
|---|---|---|---|---|---|---|---|---|
| 5 | | Domain Ownership Protection<br>Length: 1 Year(s)<br>Domain: | | | $0.00 | 1 | | |
| 6 | 37967-1 | Get Found Starter - 1 Year<br>Length: 1 Year(s)<br>Domain:<br>This is a service item. | $59.88 | $0.00 | $0.00 | 1 | $0.00 | $0.00 |
| 7 | 182-1 | Certified Domain<br>Length: 1 Year(s)<br>Domain: chasemetals.com<br>This is a service item. | $4.99 | $0.00 | $0.00 | 1 | $0.00 | $0.00 |
| 8 | 847025-1 | Office 365 - Email - Monthly<br>Length: 1 Month(s)<br>Domain:<br>This is a service item. | $4.99 | $0.00 | $0.00 | 1 | $0.00 | $0.00 |
| 9 | 562524-1 | .BAND Tier 1 Bulk Domain Name Registration (6-20) - Renewal - 1 Year<br>Length: 1 Year(s)<br>Domain: vegaderadio.band<br>This is a service item. | $29.99 | $29.99 | $0.18 | 1 | $0.00 | $30.17 |
| 10 | 562524-1 | .BAND Tier 1 Bulk Domain Name Registration (6-20) - Renewal - 1 Year<br>Length: 1 Year(s)<br>Domain: haim.band<br>This is a service item. | $29.99 | $29.99 | $0.18 | 1 | $0.00 | $30.17 |
| 11 | 562524-1 | .BAND Tier 1 Bulk Domain Name Registration (6-20) - Renewal - 1 Year<br>Length: 1 Year(s)<br>Domain: faithnomore.band<br>This is a service item. | $29.99 | $29.99 | $0.18 | 1 | $0.00 | $30.17 |
| 12 | 562524-1 | .BAND Tier 1 Bulk Domain Name Registration (6-20) - Renewal - 1 Year<br>Length: 1 Year(s)<br>Domain: fleetwoodmac.band<br>This is a service item. | $29.99 | $29.99 | $0.18 | 1 | $0.00 | $30.17 |
| 13 | 562664-1 | .BAND Tier 23 Bulk Domain Name Registration (6-20) - Renewal - 1 Year<br>Length: 1 Year(s)<br>Domain: nin.band<br>This is a service item. | $49.99 | $49.99 | $0.18 | 1 | $0.00 | $50.17 |

CONFIDENTIAL

GD 004105

498

## Legal Receipt for Shopper ID ▓▓▓ 6291

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 14 | 562524-1 | .BAND Tier 1 Bulk Domain Name Registration (6-20) - Renewal - 1 Year<br>Length: 1 Year(s)<br>Domain: ramones.band<br>This is a service item. | $29.99 | $29.99 | $0.18 | 1 | $0.00 | $30.17 |
| 15 | 562524-1 | .BAND Tier 1 Bulk Domain Name Registration (6-20) - Renewal - 1 Year<br>Length: 1 Year(s)<br>Domain: thecure.band<br>This is a service item. | $29.99 | $29.99 | $0.18 | 1 | $0.00 | $30.17 |
| 16 | 562524-1 | .BAND Tier 1 Bulk Domain Name Registration (6-20) - Renewal - 1 Year<br>Length: 1 Year(s)<br>Domain: bobmarley.band<br>This is a service item. | $29.99 | $29.99 | $0.18 | 1 | $0.00 | $30.17 |
| 17 | 562524-1 | .BAND Tier 1 Bulk Domain Name Registration (6-20) - Renewal - 1 Year<br>Length: 1 Year(s)<br>Domain: elvispresley.band<br>This is a service item. | $29.99 | $29.99 | $0.18 | 1 | $0.00 | $30.17 |

| | | | | |
|---|---|---|---|---|
| $3,216.69 | | $0.00 | $0.00 | $3,216.69 |

CONFIDENTIAL

GD 004106

499

## Shopper Info for Shopper ID ██████6291

| | |
|---|---|
| Shopper ID: | ██████6291 |
| Private Label ID: | 1 |
| Login Name: | vegaderadio |
| First Name: | Simon |
| Last Name: | Batashvili |
| Company: | |
| Address1: | ██████████████ |
| Address2: | |
| City: | Santa Monica |
| State/Prov: | CA |
| Postal Code: | 90405 |
| Country: | US |
| Phone Work: | +1.310██████ |
| Phone Home: | |
| Mobile: | |
| Fax: | |
| Email: | simon@██████████ |
| Date Created: | 12/4/2012 9:27:21 PM |
| Last Changed By Date: | 8/18/2020 1:32:34 PM |
| Fraud: | Verified by Fraud Dept - Customer OK |
| Twitter Handle: | |

CONFIDENTIAL

GD 001734

500