# IN THE UNITED STATES DISTRICT COURT
## FOR THE NORTHERN DISTRICT OF TEXAS
### DALLAS DIVISION

|  |  |  |
|---|---|---|
| U.S. COMMODITY FUTURES TRADING COMMISSION, *et al.* | § § § § | |
| Plaintiffs, | § § | |
| v. | § § | CIVIL ACTION NO. 3:20-CV-2910-L |
| TMTE, INC. a/k/a METALS.COM, CHASE METALS, INC., CHASE METALS, LLC, BARRICK CAPITAL, INC., LUCAS THOMAS ERB a/k/a LUCAS ASHER a/k/a LUKE ASHER, and SIMON BATASHVILI, | § § § § § § § § | |
| Defendants, | § § | |
| TOWER EQUITY, LLC, | § § § | |
| Relief Defendant. | § § | |

## APPENDIX IN SUPPORT OF RECEIVER'S
## FOURTH FEE APPLICATION

Kelly M. Crawford, as the Court appointed Receiver, submits the following Appendix in Support of the Receiver's Fourth Fee Application, as follows:

| | | |
|---|---|---|
| **Exhibit A** | Invoice of Receiver's time and expense | pages 3 to 10 |
| **Exhibit B** | Invoice of Scheef & Stone | pages 11 to 49 |
| **Exhibit C** | Invoices of Brown Fox, PLLC | pages 50 to 53 |
| **Exhibit D** | Invoices of Ahuja & Clark, PLLC | pages 54 to 65 |
| **Exhibit E** | Declaration of Receiver Kelly Crawford | pages 66 to 67 |

Dated: July 1, 2021

Respectfully submitted,

**SCHEEF & STONE, L.L.P.**

By: */s/ Peter Lewis*_____
    Peter Lewis
    State Bar No. 12302100
    Peter.Lewis@solidcounsel.com

    500 North Akard, Suite 2700
    Dallas, Texas 75201
    Telephone: (214) 706-4200
    Telecopier: (214) 706-4242

**ATTORNEYS FOR RECEIVER
KELLY M. CRAWFORD**

## <u>CERTIFICATE OF SERVICE</u>

The undersigned hereby certifies that on July 16, 2021 I electronically filed the foregoing document with the clerk of the U.S. District Court, Eastern District of Texas, using the electronic case filing system of the court, which provided a "Notice of Electronic Filing" to all attorneys of record.

    */s/  Peter Lewis*_____
    PETER LEWIS



Scheef & Stone, L.L.P.
500 N. Akard, Suite 2700
Dallas, Texas 75201

**SCHEEF & STONE**
SOLID COUNSEL

INVOICE
-------------------------------------------------------------

Kelly Crawford Receivership – Metals.co

| | |
|---|---|
| Statement Date: | 05/26/2021 |
| Account No. | 16125.101 |
| Invoice  No. | 1021661 |

Matter 101 - Receiver

|  |  |  | Hours |
|---|---|---|---|
| 03/26/2021 | KMC | Conference call with Plaintiffs' attorneys and Defendants' attorney regarding scheduling order (.25); finalize the investor database and begin process of mailing out claim confirmations, directing team (5.00). | 5.25 |
| 03/27/2021 | KMC | Work on finalizing investor database and sending out claim confirmation forms, including preparing list of investors to send non-metals claims to (more than 400). | 7.00 |
| 03/28/2021 | KMC | Work on investor database, and determining purchases in preparation for mailout. | 7.00 |
| 03/29/2021 | KMC | Review, revise, and finalize database and begin sending out to investors. | 10.00 |
| 03/30/2021 | KMC | Work on database and mailing out claim confirmation forms to investors. | 12.00 |
| 03/31/2021 | KMC | Continue reviewing and finalizing distribution of claim confirmation forms to investors. | 7.00 |
| 04/01/2021 | KMC | Telephone conference with CFTC regarding motion filed by defendants and conference with P. Lewis regarding same (1.25); work on finalizing database and distributing claim forms to investors (10.00). | 11.25 |
| 04/02/2021 | KMC | Review database and check it against names provided by the States to insure everyone is included and attend to numerous investor calls. | 4.00 |
| 04/03/2021 | KMC | Review database and compare with State lists to identify any persons missing from database and add to database for purpose of sending out claims (3.25); determine claims of certain Wisconsin investors and respond to Wisconsin securities department regarding claims (.10); telephone conference with P. Lewis regarding status of pending issues (.25). | 3.60 |
| 04/05/2021 | KMC | Work on claims process, including responding to investor questions regarding claims, attending to investor calls, adding names to database to receive | |



Kelly Crawford Receivership – Metals.com

05/26/2021

| | |
|---|---|
| Account No: | 16125-101 |
| Invoice No: | 1021661 |

Matter 101 - Receiver

| | | | Hours |
|---|---|---|---|
| | | claims, and reviewing online orders. | 5.00 |
| 04/06/2021 | KMC | Conference with team regarding response to Motion filed by Defendants' attorneys (.75); conference with P. Lewis regarding strategy of response (.25); attend to responding to investor inquiries regarding claim confirmations, receipt of claim confirmations, and finalizing of investor database (1.50). | 2.50 |
| 04/07/2021 | KMC | Telephone conference with accountant regarding preparing tax returns for receivership entities (.25); telephone conference with P. Lewis and EquityZen representatives regarding pending equity investments and procedures for liquidating same and conference with P. Lewis regarding same (1.00); conference with J. Rolls regarding calls from investors (.25); conference with Carla regarding reviewing email addresses from Florida to insure claim forms are emailed out to Florida investors (.25); prepare letter to State Farm regarding failure to respond to earlier demand for production of documents (.25); communicate with Leslie Sanderson regarding pending orders at Bayside Metals for remainder of investors that have not been located and communicate with Bayside Metals regarding decisions of certain investors to accept metals instead of liquidation (.25); respond to investors sending in confirmations and making inquiries (,50). | 3.00 |
| 04/08/2021 | KMC | Telephone conference with team regarding response to fee application by defendants' attorneys (1.00); attend to adding new investors to database and sending them claim confirmation forms, and conferences with team regarding database and claims (2.50); communicate with California department of finance regarding sales tax issues for status of receivership entities (.25); telephone conference with K. Loquet regarding documents (.25). | 4.00 |
| 04/09/2021 | KMC | Telephone conference with CFTC (1.25); work on Third Fee Application (2.00) NO CHARGE; respond to investor emails and calls regarding claims process and multiple conferences with J. Rolls and paralegals regarding same (1.00). | 2.25 |
| 04/12/2021 | KMC | Prepare Receiver's Third Status Report (2.75); telephone conference with CFTC (.25); work on identifying new investors who were not sent claim forms and have claims prepared and sent to new investors (2.00); communicate with investors regarding claims (.50); communicate with accountants regarding filing for extension for tax returns (.25). | 5.75 |
| 04/13/2021 | KMC | Revise and finalize Receiver's Third Report and have it filed with the Court (1.50); review appraisals of 17 properties in Philadelphia, review offers to purchase several of the properties, and communicate with broker regarding response to offers (1.50); attend to investor questions regarding claims (.50); prepare summary of ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ and send to W. Young to include in ▓▓▓▓▓▓▓▓▓▓▓▓ opposition to motion by defendant's counsel for motion to modify preliminary injunction (1.00). | 4.50 |
| 04/14/2021 | KMC | Numerous communications with investors regarding claims (.50); telephone conference with Forge counsel regarding liquidation of investment in SpaceX (.50); communicate with broker regarding offers to purchase properties (.50); review and revise Motion for Show Cause Hearing against Bank of America and communicate with C. Thomas regarding same (1.00); review and pay invoice for appraisals and communicate with second appraiser regarding | |

**APP 0004**

Kelly Crawford Receivership – Metals.com

05/26/2021
Account No:    16125-101
Invoice No:    1021661

Matter 101 - Receiver

| | | | Hours |
|---|---|---|---|
| | | status of appraisals (.50; telephone conference with CFTC regarding status of receivership (.25); prepare Declaration in support of Third Fee Request, finalize Third Fee Request and submit to CFTC for conference purposes (2.00 -- no charge); telephone conference with accountants regarding seeking extension for tax returns (.25). | 3.25 |
| 04/15/2021 | KMC | Attend to responding to questions regarding investor claims, finding information regarding claims, and having claims submitted to investors and database updated with information (2.50); receive K-1's for each of the crowdstreet partnerships and send to accountants for tax return (.25); conference with P. Lewis regarding strategy in responding to defendant's counsel's motion (.25); review deposition of Lucas Asher and ██████ ██████████████████ in response brief and gather supporting information for additional factual information and send to team to include in brief (2.00); gather evidence of distributions made by EquityZen after receivership that were returned and communicate with P. Lewis regarding making demand for same upon EquityZen (.50). | 5.50 |
| 04/16/2021 | KMC | Prepare letter to defendants' new counsel regarding source of retainer (.50); review email to EquityZen regarding paying money in suspense and communicate with P. Lewis regarding same (.25); conference with P. Lewis and J. Stafford regarding Response to Emergency Motion to Modify Injunction (.25); communicate with CFTC regarding expansion of page limit of Plaintiffs' Responsive Motion (.25); attend to investor calls and emails (1.25); communicate with Bayside regarding distributing metals that were sent in by investors to be liquidated (.50); communicate with P. Lewis regarding email to G. Beesen (.25). | 3.25 |
| 04/18/2021 | KMC | Review and revise Receiver's Response to Limited Appearance and Emergency Motion to Modify Preliminary Injunction. | 5.00 |
| 04/19/2021 | KMC | Revise Response to Limited Appearance and Emergency Motion to Modify Preliminary Injunction and send to team for review (2.00); revise Declaration in support of Response and gather exhibits for Declaration and send to team for review (2.50); conference with P. Lewis regarding Response (.25); telephone conference with CFTC regarding status of receivership (.25); attend to investor calls and emails and investor confirmations (.50). | 5.50 |
| 04/20/2021 | KMC | Review and finalize Response to Defendants' Emergency Motion to Modify Preliminary Injunction (3.00); review and finalize Declaration and Appendix in support of Response (1.50); review proposed real estate contract for sale of property in Philadelphia and communicate with broker regarding same (.25); attend to investor calls and emails regarding claims (.50); gather exhibits for contempt motion against Bank of America (.50). | 5.75 |
| 04/21/2021 | KMC | Review brief filed by CFTC in response to Emergency Motion filed by Defendants and conference with P. Lewis regarding same (.50); communicate with State of Texas and State of Maine regarding investors who had filed claims and prepare chart listing by States those who have filed claims (.75); prepare Settlement Agreement and Mutual Release for settlement with The Steve and Linda Richman Trust to return a portion of the security deposit received from Defendant Simon Batashvili (1.00); conference with P. Lewis | |

**APP 0005**

Kelly Crawford Receivership – Metals.com

05/26/2021
Account No:     16125-101
Invoice No:     1021661

Matter 101 - Receiver

|  |  |  | Hours |
|---|---|---|---|
| | | regarding response of Fainche's attorney to email for demand for turnover of jewelry hidden from Receiver (.25); attend to investor calls and emails (.75); telephone conference with CFTC regarding receivership and expanding time for investors to return claim forms (.75); telephone conference with former salesperson for Defendants (.25); review, revise, and execute Declaration in Support of Contempt Motion against Bank of America and send to C. Thomas (.50). | 4.75 |
| 04/22/2021 | KMC | Conference with C. Thomas regarding filing Show Cause Motion Against Bank of America and review final pleadings and authorize filing (.25); research database regarding potential target of recovery (.75); communicate with States regarding status of claims process (.75); make notes regarding information obtained from former salesman for Defendants and conference with CFTC regarding same (.50); attend to investor calls and emails (.25); communicate with appraiser regarding all of appraisals for Philadelphia properties (.25); review and execute contract for sale of Philadelphia property (.25); conference with M. Simon regarding ▮▮▮▮▮▮▮▮▮▮▮ (.25). | 3.25 |
| 04/23/2021 | KMC | Prepare Motion to Extend Deadlines Under Order Establishing Claims Adjudication Procedures (1.00); prepare Declaration in Support of Motion to Extend (.50); numerous communications with State representatives and paralegal regarding additional investors to add to database and revised contact information for investors (1.50); review offers on two additional Philadelphia properties and execute contracts for sale contingent upon receivership court approval (1.00); issue check to pay for permits for Rhawn Property in Philadelphia and send to contractor (.25). | 4.25 |
| 04/26/2021 | KMC | Attend to numerous emails from investors and State representatives regarding investors and filing of claim confirmations and communicate with team regarding same (3.25); telephone conference with former employee of Defendants (.25); revise and finalize Motion to Extend Deadlines Under Order Establishing Claims Adjudication Procedure and send to CFTC for conference and to A. Spencer for conference (.50); telephone conference with CFTC regarding Motion (.25); communicate with A. Spencer regarding him still being attorney of record for Defendants and have Motion filed with the Court (.25); prepare proposed Order granting Motion to Extend and have sent to Judge Lindsay (.50); attend to numerous calls from investors and coordinate same with J. Rolls and Cynthia Morris (.25). | 5.25 |
| 04/27/2021 | KMC | Confer with CFTC regarding fee petition (no charge); attempt to confer with A. Spencer regarding fee petition (no charge); attend to responding to inquiries from States and from investors regarding claims and attend to calls from investors regarding claim (2.50); receive and review letter from G. Besen refusing to disclose source of retainer and communicate with P. Jesani regarding ▮▮▮▮▮ (.50); review database to gather emails and documents regarding ▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ (2.50); communicate with Chase Bank regarding access to safety deposit box and send Orders to Chase Bank (.25); communicate with P. Lewis regarding ▮▮▮ ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ (.25). | 5.50 |

**APP 0006**

Kelly Crawford Receivership – Metals.com

05/26/2021
Account No:   16125-101
Invoice No:   1021661

Matter 101 - Receiver

|  |  |  | Hours |
|---|---|---|---|
| 04/28/2021 | KMC | Travel from Dallas to Los Angeles (2.00 - no charge); attend to investor calls and emails (.75); prepare for interview of former employee of Defendants and review documents regarding same (1.00); interview former employee of Defendants and conference with P. Lewis regarding same (2.25). | 4.00 |
| 04/29/2021 | KMC | Meeting with former employee of Defendants and conference with P. Lewis regarding same (4.00); attend to investor calls and emails (.50); travel from Los Angeles to Dallas (5.00 - no charge). | 4.50 |
| 04/30/2021 | KMC | Telephone conference with CFTC regarding interviews with former employees of Defendants (1.00); attend to numerous emails and calls regarding submission of claims and communicate with team regarding handling of same (3.00); conference with P. Lewis regarding jewelry Fainche did not turn over in violation of the SRO (.25); review and execute contract for sale of Haddington property (.25). | 4.50 |
| 05/01/2021 | KMC | Revise Motion to Hold Simon Batashvili in Contempt and gather evidence in support of motion and prepare declaration. | 5.00 |
|  | KMC | Communicate with First Entertainment Bank about having no objection to lifting temporary freeze if bank has confirmed no interest of defendants or relief defendants in the account; communicate with P. Lewis regarding same. | 0.25 |
| 05/03/2021 | KMC | Revise Motion for Show Cause Hearing against Simon Batashvili and Declaration (1.00); telephone conference with CFTC regarding request by Defendants' attorneys for extension of pages for Reply (.25); research records provided by State Farm regarding jewelry owned by Simon and communicate with P. Lewis regarding same (1.00); research records regarding ██████ ██ and communicate with P. Lewis regarding same (.50); conference with claims team regarding management of claims (.75); attend to investor calls and emails (.25); begin working on motion to seek approval for sale of properties in Philadelphia and conference with J. Rolls regarding same (.25). | 4.00 |
| 05/04/2021 | KMC | Revise and finalize Motion for Show Cause Order to Hold Defendant Simon Batashvili in Contempt, including Declaration, Appendix, Exhibits, and proposed Order (3.00); conference with P. Lewis and former employee of Defendants (.25); conference with P. Jesani regarding results of legal research regarding ████████████████████████████ (.25); work on gathering information for motion to approve sales of 4 properties and pay contractor for permit on Rhawn Street property (1.25); prepare email to ████████████████████████████████ and communicate with P. Lewis regarding same (.25); prepare Notice of No Objection for pending motions before Court (.25). | 5.25 |
| 05/05/2021 | KMC | Communicate with Bayside Metals regarding remaining open orders and communicate with L. Sanderson regarding same (.25); prepare letter to new counsel for individual defendants regarding their refusal to provide the source of their retainer and review research and case law in support of letter (1.50); telephone conference with CFTC regarding possible contempt by Defendants (.50); communicate with Morgan Stanley to provide information for liquidation of equity investment (.25); communicate with P. Lewis regarding Richman's comments to settlement agreement (.25); communicate with bank regarding it lifting temporary hold and communicate with P. Lewis regarding same (.25). | 3.00 |

**APP 0007**

Kelly Crawford Receivership – Metals.com

05/26/2021
Account No:     16125-101
Invoice No:      1021661

Matter 101 - Receiver

|            |     |                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                             | Hours |
|------------|-----|--|-------|
| 05/06/2021 | KMC | ██████████████████████ (2.00); research ██████████ (1.00).                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                   | 3.00  |
| 05/07/2021 | KMC | ████████████████ (1.00); telephone conference with CFTC and States regarding contempt by Defendants (0.75); send scripts used by Defendants to Alabama investigator per their request (.25); receive Order from Court extending claim bar date until June 15, 2021 and publish on receivership website and notify State representatives (.50);                                                                                                                                                                                                                   | 2.50  |
| 05/10/2021 | KMC | ████████████████████████████                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                 | 0.50  |
| 05/11/2021 | KMC | Send email to A. Spencer regarding contempt of Simon (.25); telephone conference with A. Spencer regarding contempt of Simon (.25); revise Motion for Show Cause Against Simon for Contempt (.50); communicate with CFTC regarding certificate of conference with respect to contempt motion(.25); conference with P. Lewis regarding Reply to Receiver's Response to Motion to Modify and regarding █████████████████████████ (.25); work on motion for authority to sell 4 Philadelphia properties and conference with J. Rolls regarding same (.75); issue checks pursuant to Order Authorizing Receiver's Fee Petition and send W-9 to Morgan Stanley for receivership to send payment (.25). | 2.50  |
| 05/12/2021 | KMC | Telephone conference with Arnold Spencer conferring regarding contempt motion (.25); revise contempt motion, declaration, and appendix (1.00); telephone conference with CFTC regarding conference with A. Spencer (.25); conference with P. Lewis regarding demand upon attorney for Fainche McCarthy for turnover of jewelry and ████████████████████ (1.25); telephone conference with former employee (.25); revise motion for authority to sell 4 Philadelphia properties and send to CFTC for purposes of conferencing (.75); telephone conference with Morgan Stanley regarding stock sale of Palantir and AirBNB shares to be issued (.25); review receivership website regarding new deadlines and have notice of right to file claim revised to reflect new deadlines (.25). | 4.00  |
| 05/13/2021 | KMC | Revise and finalize Motion for Contempt against Simon Batashvili for filing with the court (.75); prepare email response to A. Spencer regarding contempt by Simon (.25); communicate with J. Rolls regarding motion to sell properties in Philadelphia and preparing appendix in support of motion (.25); conference with team regarding total number of claims filed and communicate with CFTC regarding same (.25); research ████████████████████ (1.00); research ████████████████ (1.00); conference with P. Lewis regarding ████████████████████████████████████████ (1.00); gather documents and case law for associate to prepare motion to compel against new counsel for defendants to disclose the source of their retainer (.50); communicate with accountants regarding tax returns and provide them with forensic accounting (.50). | 5.50  |
| 05/14/2021 | KMC | Continue research of database of records and online regarding ████████████ (2.00); telephone conference with CFTC regarding motion for contempt | |

**APP 0008**

Kelly Crawford Receivership – Metals.com

05/26/2021
Account No:     16125-101
Invoice No:       1021661

Matter 101 - Receiver

|  |  |  | Hours |
|---|---|---|---|
| | | against S. Batashvili     (1.25); conference with associate regarding motion to compel against Defendants attorneys for their refusal to reveal source of retainer in violation of receivership orders (.25); conference with paralegal regarding metal values and calculating claims (.75); receive AMEX records and begin review (.25); respond to inquiries from States regarding claimants (.25). | 4.50 |
| 05/15/2021 | KMC | Gather information regarding $100k investment in National Training Services and prepare letter to managers of LLC regarding receivership (.75); gather information regarding C. Daigle and prepare letter to C. Daigle regarding receivership (.75); gather information regarding monies transferred to MagicStar Arrow and prepare letter to C. Cruz regarding same (.75); gather information regarding P. Coyne and prepare letter to P. Coyne regarding receivership (.75); continue working on ▇▇▇▇▇▇▇▇▇▇ (.75). | 3.75 |
| 05/17/2021 | KMC | Gather information regarding transfers to MagicStar Arrow and revise letter to Carlos Cruz (1.00); conference with D. Dyer regarding ▇▇▇▇▇▇▇▇▇▇ ▇▇▇▇▇▇▇▇▇▇ and gather information regarding brokers to send to D. Dyer ▇▇▇▇▇▇▇▇▇▇ (2.00); telephone conference with CFTC (1.00); conference with P. Lewis regarding numerous pending receivership issues and strategy for ▇▇▇▇▇▇▇▇▇▇ ▇▇▇▇▇▇ (.50); investigate ▇▇▇▇▇▇▇▇▇▇▇▇▇ ▇▇▇▇▇▇▇▇▇▇▇▇▇ (.25); conference with paralegal regarding metals calculations (.25). | 5.00 |
| 05/18/2021 | KMC | Research forensic accounting for transfers of assets (2.00); prepare letter to Gretchen Clark requesting information regarding value provided to Defendants in exchange for monies received (.50); communicate with attorneys for Defendants regarding whether they oppose a motion to compel information about the source of their retainer and communicate with P. Lewis regarding same (.50); communicate with A. Spencer regarding Defendant Batashvili's failure to turn over monies and misrepresentation made regarding intent to turnover monies (.25); communicate with California franchise tax office regarding claims process (.25); communicate with D. Dyer regarding ▇▇▇▇▇ ▇▇▇▇▇▇▇▇▇▇▇▇▇ (.75). | 4.25 |
| 05/19/2021 | KMC | Telephone conference with CFTC (.50); conference with P. Lewis regarding call with G. Beesen regarding refusal to reveal source of retainer (.25); review and revise list of metals that still need values and conference with paralegal regarding same (.75); review and revise motion for approval of sale of four properties and conference with J. Rolls regarding same (.50); communicate with investors and creditors regarding claims forms (.25); prepare ▇▇▇▇▇ ▇▇▇▇▇▇▇▇▇▇ and send to P. Lewis (.25). | 2.00 |
| 05/20/2021 | KMC | Research database for ▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇ (2.75); review and revise list of metals in which values are required and send to CFTC (.50); prepare proposed Order to Approve Appraisers and Appraisals and Set Hearing for Approval of Sale of Four Properties and finalize motion and appendix and have filed with the Court (.75). | 4.00 |
| 05/24/2021 | KMC | Conference with Avi regarding review of AMEX statements (.25); research | |

**APP 0009**

Kelly Crawford Receivership – Metals.com

05/26/2021

Account No:      16125-101
Invoice No:      1021661

Matter 101 - Receiver

|  |  |  | Hours |
|---|---|---|---|
| | ████████████████████████████ | | |
| | and review documents provided by ████████ (1.50); conference with paralegal regarding ████████████ (.25); research ████████ (.50); research in database other potential investments by defendants (.50); communicate with W. Young regarding monies TriNet needs to turn over to receivership (.25). | | 3.25 |

| 05/25/2021 | KMC | Work on gathering information regarding ████████ and send email to attorneys for D. Bleeden (1.50); conference with paralegals regarding nonmetal claims (.25); telephone conference with CFTC (.50); communicate with Trinet regarding need to turnover balance of payroll funds (.25); conference with paralegal regarding claim calculations (.25). | 2.75 | |
| | | For Current Services Rendered | 223.35 | 87,106.50 |

### Recapitulation

| Timekeeper | Hours | Hourly Rate | Total |
|---|---|---|---|
| Kelly M. Crawford | 223.35 | $390.00 | $87,106.50 |

| | | |
|---|---|---|
| Total Current Services and Expenses | | 87,106.50 |
| Previous Balance before Adjustments | | $72,676.50 |
| 05/11/2021 | Write off per KMC | -14,535.30 |
| | Previous Balance | $58,141.20 |
| 05/11/2021 | Payment - thank you Check #1029 | -58,141.20 |
| | Balance Due | $87,106.50 |

TERMS: Due and Payable Upon Receipt

**APP 0010**

Scheef & Stone, L.L.P.
500 N. Akard, Suite 2700
Dallas, Texas 75201



## SCHEEF & STONE
### SOLID COUNSEL

INVOICE
------------------------------------------------------------

Kelly Crawford Receivership – Metals.co

| | |
|---|---|
| Statement Date: | 05/26/2021 |
| Account No. | 16125.102 |
| Invoice  No. | 1021662 |

Matter 102 - Representation of Receiver

| Date | Init. | Description | Hours |
|---|---|---|---|
| 03/26/2021 | JLR | Answer call from Investor Victim, C. Harris, regarding no receipt of the Receivership Questionnaire; Draft and send email to the same with the attached Receivership Questionnaire. | 0.25 |
| | JLR | Answer call from Investor Victim, R. Rasbury, regarding submission of her Receivership Questionnaire and emailed supporting documents; Confirm receipt of the same; Prepare the documents for entrance into database. | 0.50 |
| | JLR | Answer the call of Investor Victim, J. Vishon, to assist him further with completing the Questionnaire over the telephone; Address his issues with faxing supporting documentation; Answer questions as to his wife, G. Vishon's investment with Chase Metals. | 0.50 |
| | JLR | Return the call of Investor Victim, W. Johnston, regarding needing his metals information; Complete the Questionnaire with him over the telephone; Draft and send subsequent email detailing upcoming deadlines and dates. | 0.50 |
| | JLR | Answer return phone call of Investor Victim, J. Vishon, requesting that he complete a Receivership Questionnaire in addition to his wife's previously completed Questionnaire; Complete the Questionnaire over the telephone. | 0.50 |
| | PKJ | Review caselaw pertaining to issue of ██████████████ ███████████████████████████████████ in preparation for assisting with responding to Defendants' anticipated motion. | 1.50 |
| | AE | Review, revise, finalize, and process claims and send out claims to investors. | 9.00 |
| 03/27/2021 | AE | Review, revise, finalize, and process claims and send out claims to investors. | 8.50 |
| 03/28/2021 | AE | Review, revise, finalize, and process claims and send out claims to investors. | 2.00 |
| 03/29/2021 | JLR | Locate the completed Questionnaire and supporting document of Investor Victim, R. Gault, for K. Crawford; Provide the same. | 0.25 |
| | JLR | Answer call from Investor Victim, C. Harris, regarding question as to the Receivership's recovery and the submission of his completed Receivership Questionnaire and supporting documents. | 0.25 |
| | JLR | Answer telephone call from Investor Victim, M. Alexander, regarding confusion as to a form he received from the state of California regarding completion of the Claim Form. | 0.25 |

EXHIBIT
B

PP 0011

Kelly Crawford Receivership – Metals.com

05/26/2021
Account No:     16125-102
Invoice No:     1021662

Matter 102 - Representation of Receiver

| | | Hours |
|---|---|---|
| JLR | Receipt and review of email correspondence from Investor Victim, M. Alexander, providing the attached forms from the California state agency for review as he is confused. | 0.25 |
| JLR | Locate the completed Receivership Questionnaire and supporting documents for Investor Victim, W. Deale, at the request of K. Crawford. | 0.25 |
| JLR | Return the call of Investor Victim, M. Alexander, regarding the claim form sent by the California state agency after conferring with K. Crawford. | 0.25 |
| JLR | Return the call of Investor Victim, M. Eppley, regarding no receipt of the Claim Form and confirm completion of the Receivership Questionnaire; Draft and send subsequent email with attached Questionnaire to the same. | 0.25 |
| JLR | Answer call from Investor Victim, J. Raganswood, regarding no receipt of the Claim Form; Explain to the same that the Claim Form will be mailed by April 1 and receipt will follow. | 0.25 |
| JLR | Return the call of Investor Victim, J. Tutors, regarding no receipt of the Claim Form; Explain the timeline for Claim Form and confirm completion of the Receivership Questionnaire; Schedule time to call back and complete the Questionnaire over the telephone. | 0.25 |
| JLR | Return the call of Investor Victim, P. Wray, regarding her metals.com and New Direction investment. | 0.25 |
| JLR | Return the call of Investor Victim, V. Ellisoral, regarding questions as to Claim Form. | 0.25 |
| JLR | Complete the Receivership Questionnaire of Investor Victim, J. Tuders, over the telephone. | 0.25 |
| JLR | Receipt and review of email correspondence from Investor Victim, M. Eppley, with completed Receivership Questionnaire attached; Draft and send responsive email confirming receipt of same; Prepare the Receivership Questionnaire and supporting documents and provide to K. Crawford. | 0.25 |
| JLR | Return the call of Investor Victim, N. Anderson, regarding confirmation of receipt of Receivership forms v. state agency forms; Leave voicemail. | 0.25 |
| JLR | Return the call of Investor Victim, C. Graphender, regarding her request for help with completing the forms; Schedule call to call her back and assist. | 0.25 |
| JLR | Return the call of Investor Victim, T. Mason, regarding getting involved in Metals.com Receivership; Leave voicemail. | 0.25 |
| JLR | Complete the Receivership Questionnaire with Investor Victim, S. Hollatz, over the telephone; Provide to K. Crawford. | 0.25 |
| JLR | Call Investor Victim, M. Hanson, to get her correct mailing address; Provide the same to K. Crawford. | 0.10 |
| JLR | Call Investor Victim, M. Russell, to ascertain her metals purchase information at the request of K. Crawford; Voicemail was inoperable; Draft and send subsequent email to the same with attached Receivership Questionnaire to be completed. | 0.25 |
| JLR | Answer call from Investor Victim, C. Graffunder, to assist with completing the Receivership Claim Form. | 0.25 |
| JLR | Return the call of Investor Victim, H. Mathews, regarding questions as to his metals; Answer the same. | 0.25 |
| JLR | Answer the return call of investor victim, C. Graffunder, regarding the California State Agency Form; Answer her confusion. | 0.25 |
| AE | Review, revise, finalize, and process claims and send out claims to investors. | 7.75 |
| LMS | Return calls to investors. | 1.00 |
| PCL | Communications with K. Crawford and J.Buffa regarding City National Bank, Forge issues and related file review. | 1.30 |

**APP 0012**

Kelly Crawford Receivership – Metals.com

05/26/2021
Account No:    16125-102
Invoice No:    1021662

Matter 102 - Representation of Receiver

| Date | | | | Hours |
|---|---|---|---|---|
| | | | **Hours** | |
| 03/30/2021 | JLR | Multiple telephone calls with Investor Victim, E. Faigen, regarding receipt of the Receivership Questionnaire and correction of the same; Draft and send subsequent email to the same detailing upcoming dates and deadlines. | | 0.50 |
| | JLR | Return the call of and complete the Receivership Questionnaire of Investor Victim, R. Rhyne, over the telephone; Draft and send responsive email to the same with upcoming dates and deadlines. | | 0.25 |
| | JLR | Answer call from Investor Victim, N. Anderson, regarding confirmation of receipt of Receivership Questionnaire and upcoming dates and deadlines; Draft and send subsequent email to the same confirming receipt. | | 0.25 |
| | JLR | Receipt and review of email from K. Crawford regarding locating the completed Questionnaire and supporting documents of Investor Victim, E. Lockwood. | | 0.25 |
| | JLR | Return the call of potential Investor Victim, R. Rosenbloom, regarding non-precious metals class; Confer with K. Crawford regarding the same; Make return call to the same with information as to participation. | | 0.25 |
| | JLR | Return the call of potential Investor Victim, H. Frenzel, regarding his receipt of a notice from K. Crawford; Leave voicemail. | | 0.25 |
| | JLR | Receipt and review of email from Investor Victim, M. Harris, with completed Receivership Questionaire; Prepare and provide to K. Crawford; Call M. Harris as requested to confirm receipt of the same. | | 0.25 |
| | JLR | Draft and send email correspondence to Investor Victim, D. Fitzgerald, requesting a valid mailing address so we may send the Claim Form. | | 0.25 |
| | JLR | Answer return call from potential non-precious metals Investor Victim, H. Frenzel, regarding confusion over the Notice. | | 0.25 |
| | JLR | Receipt and review of email from Investor Victim, C. Harris, with attached completed Receivership Questionnaire and supporting documents; Call the same to confirm receipt. | | 0.25 |
| | JLR | Telephone call to Investor Victim, M. Erickson, requesting correct mailing address for the Claim Form to be mailed to; Provide the same to K. Crawford. | | 0.25 |
| | JLR | Answer the call of Investor Victim, D. Burch, regarding the Claim Form. | | 0.25 |
| | JLR | Return the call of Investor Victim, C. Del Monico, answering her questions as to completing the Claim Form. | | 0.25 |
| | JLR | Answer the call of Investor Victim, T. Mason, regarding participating in the Receivership; Draft and send responsive email to the same with attached Receivership Questionnaire to be completed. | | 0.25 |
| | JLR | Receipt and review of email correspondence from Investor Victim, D. Fitzgerald, providing correct mailing address; Provide the same to K. Crawford; Draft and send responsive email to the same confirming receipt. | | 0.25 |
| | JLR | Multiple telephone calls with Investor Victim, C. Graffunder, regarding confirmation of her faxed completed Claim Form; Prepare and provide to K. Crawford; Confirm receipt of the same with C. Graffunder. | | 0.50 |
| | JLR | Telephone call to Investor Victim, S. Griffin, confirming submission of his complete Receivership Questionnaire; Confer with K. Crawford regarding the same. | | 0.25 |
| | JLR | Return the call of Investor Victim, M. Smith, regarding the Claim Form. | | 0.25 |
| | JLR | Answer the call of Investor Victim, M. Zunich, regarding return of his monies; Explain the claims process and provide upcoming dates and deadlines information for the Claim Form. | | 0.25 |
| | AE | Review, revise, finalize, and process claims and send out claims to investors. | | 11.25 |
| | LMS | Return calls to investors | | 2.75 |
| 03/31/2021 | JLR | Answer the call of Investor Victim, S. Derby, regarding questions as to the | | |

Kelly Crawford Receivership – Metals.com

05/26/2021
Account No:     16125-102
Invoice No:      1021662

Matter 102 - Representation of Receiver

| | | | Hours |
|---|---|---|---|
| | | Confirmation Form receipt and completion. | 0.25 |
| | JLR | Return the call of potential Investor Victim, V. Ellisor, regarding whether or not she has a claim in the Receivership; Determine she was only a lead in Defendant's Records. | 0.25 |
| | JSS | Initial review of Emergency Motion to Modify Preliminary Injunction filed on behalf of individual defendants. | 0.50 |
| | JSS | Telephone conference with P. Jesani regarding research of case law regarding Defendant's Emergency Motion to Modify Preliminary Injunction. | 0.25 |
| | JSS | Inter-office conference with Peter Lewis regarding Defendant's Emergency Motion to Modify Preliminary Injunction to confer on litigation strategy. | 0.50 |
| | JLR | Answer the call of Investor Victim J. Raganswood, regarding Fedex of supporting documents as there is an issue with receipt; Explain the same and discuss upcoming Claim Form. | 0.25 |
| | JLR | Answer call from Investor Victim, M. Smith, regarding questions as to how to complete the state Claim Form. | 0.25 |
| | JLR | Receipt and review of email from Investor Victim, M. Smith, with attached completed Claim Form; Draft and send email confirming receipt of the same. | 0.25 |
| | JLR | Answer call from Investor Victim, S. Derby, regarding issues with completing the Claim Form; Address the same with K. Crawford as to docusign. | 0.25 |
| | JLR | Answer call from Investor Victim, M. Livesay, to receive correct mailing address; Provide the same to K. Crawford. | 0.25 |
| | AE | Review, revise, finalize, and process claims and send out claims to investors. | 8.75 |
| | BBN | Receipt and Review Emergency Motion to Modify Preliminary Injunction and analyze arguments therein | 0.75 |
| | PKJ | Initial review and analysis of Defendants' Emergency Motion to Modify Preliminary Injunction and Notice of Limited Appearance (.75); Review ███████ ████████████████████████████████████████████████████████████ | 1.00 |
| | PKJ | Telephone conference with J. Stafford regarding research relating to issues raised in Defendants' Emergency Motion to Modify Preliminary Injunction. | 0.25 |
| | PCL | Communications with K. Crawford, R. Foelber and J. Buffa regarding emergency motion to modify injunction and begin related review(.80); communications with C.Park regarding Forge inquiry(.2); review and finalize response to S.Richman regarding security deposit(.4);communications with with B. Neuwirt, K.Crawford, J.Rolls, J. Stafford, P.Jesani and/or W.Young regarding Emergency Motion to Modify Injunction and related review (.5). | 1.90 |
| 04/01/2021 | JLR | Receipt and review of multiple correspondences from Investor Victim, J. Lindemuth, regarding no receipt of the Claim Form; Draft and send responsive email addressing his concerns as to receipt. | 0.25 |
| | JLR | Receipt and review of email from Investor Victim, E. Lockwood, inquiring as to whether or not the Receiver needs additional information; Draft and send email detailing upcoming Claim Form dates and deadlines. | 0.25 |
| | JLR | Answer the call of Investor Victim, M. Radney, requesting advice as what to do with her metals; Provide the response of K. Crawford and inform her as to the upcoming Claim Form dates and deadlines. | 0.25 |
| | JLR | Receipt and review of package from Investor Victim, J. Raganswood, with provided supporting documentation; Provide to K. Crawford. | 0.25 |
| | JLR | Answer call from Investor Victim, S. Derby, regarding the Claim Form and docusign. | 0.25 |
| | JLR | Return the call of Investor Victim, S. Derby, regarding issues with the Claim Form; Draft and send email with attached Claim Form to be completed. | 0.25 |

**APP 0014**

Kelly Crawford Receivership – Metals.com

05/26/2021
Account No:    16125-102
Invoice No:    1021662

Matter 102 - Representation of Receiver

|  |  |  | Hours |
|---|---|---|---|
| JLR | Return the call of Investor Victim, L. Minehart, regarding issues with the Claim Form; Draft and send email with attached Claim Form to be completed. | | 0.25 |
| JLR | Multiple telephone calls with Investor Victim, S. Silverman, to request correct mailing address for Claim Form; Provide to K. Crawford. | | 0.25 |
| JLR | Answer the return call of Investor Victim, T. Burchett. | | 0.25 |
| DEB | Exchange of correspondence with Northwestern Mutual regarding the direct web payment made by Simon Batashvili. | | 0.10 |
| JLR | Prepare metals purchase information of Investor Victim, J. Raganswood, from the recently provided purchase documents provided by Investor; Provide summary of metals purchase to K. Crawford for Claim Form; Leave message with Investor confirming receipt of the supporting documents package. | | 0.50 |
| PKJ | Attend zoom meeting with litigation team to discuss strategy and workflow with respect to responding to Defendants' Emergency Motion to Modify Preliminary Injunction and Affidavits and Notice of Limited Appearance. | | 1.00 |
| JSS | Continue review and analysis of Defendant's Emergency Motion | | 0.25 |
| JSS | Telephone conference with P. Lewis and litigation team discussing case strategy and response | | 1.00 |
| JLR | Draft and send email to Investor Victim, D. Burch, with attached Claim Form for completion. | | 0.25 |
| JLR | Return the call of Investor Victim, D. Burch, regarding receipt of the Claim Form and completion of the same. | | 0.25 |
| JLR | Receipt and review of email correspondence from Investor Victim, M. Alexander, regarding completing of the State Claim Form; Receipt and review of voicemail from Investor Victim, M. Alexander, regarding further questions as to completing the State Claim Form. | | 0.25 |
| JLR | Answer call from Investor Victim, G. Hayes, regarding completion of Questionnaire on behalf of his Mother, J. Hayes; Confirm prior receipt and detail the Claim Form Process. | | 0.25 |
| JLR | Draft and send email correspondence to Investor Victim, G. Hayes, on behalf of mother J. Hayes, with attached Claim Form. | | 0.25 |
| JLR | Answer the call of Investor Victim, P. Griffin, regarding Claim Form. | | 0.25 |
| WSY | Review of Individual Defendants' Motion to Modify Agreed Temporary Injunction Order and ████████████ (1.4); Confer with team regarding response to Motion and objectives for the same (1.0). | | 2.40 |
| AE | Review, revise, finalize, and process claims and send out claims to investors. | | 10.25 |
| PKJ | Conduct research regarding ████████████████████████████████ ████████████████████████████████████████ researching issues raised in Defendants' Emergency Motion to Modify Preliminary Injunction pertaining to carve outs for defense fees. | | 1.50 |
| PCL | Communications with K. Crawford and/or S. Richman regarding return of Conway security deposit issues and related file review (.8); Communications with K. Crawford regarding emergency motion to modify injunction development and related review of same (.7) continued review of emergency motion to modify injunction, work on response outline and related communications with B. Neuwirt, K.Crawford, J.Rolls, J. Stafford, P.Jesani and/or W.Young regarding same (.2). | | 1.70 |
| PCL | Communications with with B. Neuwirt, K.Crawford, J. Stafford, P.Jesani and/or W.Young regarding Emergency Motion to Modify Injunction and related review. | | 1.00 |
| PCL | Communications with D. Baer, K. Crawford regarding offer on Philadelphia property-.30 | | 0.30 |
| 04/02/2021 | BBN | Review outline from P. Lewis regarding strategy for Response to Emergency | |

**APP 0015**

Kelly Crawford Receivership – Metals.com

05/26/2021

Account No:     16125-102
Invoice No:     1021662

Matter 102 - Representation of Receiver

| | | | Hours |
|---|---|---|---|
| | | Motion to Modify Preliminary Injunction;  Research arguments related to ▇▇▇▇▇▇▇▇▇▇▇▇▇▇ | 0.75 |
| | LMS | Continue work on in-process transactions with Bayside Metals and communications with Kelly Crawford regarding same | 3.25 |
| | PKJ | Review outline from P. Lewis regarding strategy for Response to Emergency Motion to Modify Preliminary Injunction (.25);  Continued review and analysis of caselaw pertaining to ▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇ ▇▇▇▇▇▇▇▇▇▇ (1) | 1.25 |
| | PCL | Follow up of communications with K. Crawford regarding emergency motion to modify injunction development and related review of same (.4); review emergency motion, continue preparation of response outline and related communications with B. Neuwirt, J. Rolls, P.Jesani, K. Crawford, W. Young and/or J. Stafford regarding same (.9). | 1.30 |
| 04/03/2021 | PCL | Communications with K.Crawford regarding proposed response to S. Richman regarding Conway security deposit return, and related drafting of same and file review (.7); communications with K. Crawford regarding response to D. Spitzer regarding representation, etc issues, and related drafting of email and research (.8). | 1.50 |
| 04/05/2021 | JLR | Answer call from Investor Victim, L. Minehart, regarding questions as to completing the Claim Form. | 0.25 |
| | JLR | Answer call from Investor Victim, T. Case, regarding no receipt of Claim Form; Speak with K. Crawford regarding response and process to the same. | 0.25 |
| | JLR | Answer call from Investor Victim, W. Hodges, regarding completing the Claim Form over the telephone. | 0.25 |
| | JLR | Answer telephone call from Investor Victim, C. Dobrin, regarding the Claim Form. | 0.25 |
| | JLR | Answer telephone call from Investor Victim, R. Rasbury, regarding Claim Form. | 0.25 |
| | JLR | Receipt and review of email from Investor Victim, W. Hodges, with completed Claim Form attached; Draft and send responsive email to the same confirming receipt; Prepare for record. | 0.25 |
| | JLR | Answer call from Investor Victim, W. Hodges, seeking a confirmation of receipt of the Claim Form and supporting documents; Confirm the same; Detail my prior email and provide the timeline of dates and events moving forward. | 0.25 |
| | JLR | Answer telephone call from Investor Victim, J. Ihrke, regarding no receipt of the Claim Form; Address his questions and concerns as to the same. | 0.25 |
| | JLR | Receipt and review of email from Investor Victim, J. Hayes, with attached completed Claim Form; Draft and send responsive email confirming receipt; Prepare for record. | 0.25 |
| | JLR | Receipt and review of email correspondence from Investor Victim, M. Smith, regarding submission of the Claim Form; Draft and send responsive email to the same with upcoming timeline. | 0.25 |
| | JLR | Answer call from Investor Victim, R. Sproul, regarding Claim Form. | 0.25 |
| | JLR | Receipt and review of email from Investor Victim, G. Rasmussen, regarding completed attached Receivership Questionnaire; Confirm with K. Crawford receipt and entrance into supplemental database. | 0.25 |
| | JLR | Receipt and review of email correspondence from Investor Victim, K. Smith, inquiring as to if any further information or forms are due; Draft and send responsive email to the same. | 0.25 |

**APP 0016**

Kelly Crawford Receivership – Metals.com

05/26/2021
Account No:    16125-102
Invoice No:    1021662

Matter 102 - Representation of Receiver

|  |  |  | Hours |
|---|---|---|---|
|  | JLR | Receipt of and listen to voicemail from Investor Victim, J. Raganswood, regarding no receipt of the Claim Form; Return call and leave voicemail. | 0.25 |
|  | JLR | Answer call from Investor Victim, J. Raganswood, regarding Claim Form; Address her concerns regarding the same. | 0.25 |
|  | JLR | Return the calls of Investor Victim, M. Alexander, regarding completion of the Claim Form; Answer questions as to the same. | 0.25 |
|  | JLR | Receipt and review of email correspondence from Investor Victim, T. Mason, with attached completed Receivership Questionnaire and supporting documents. | 0.25 |
|  | JLR | Receipt and review of email correspondence from Investor Victim, H. Podany, with the attached completed Receivership Questionnaire. | 0.25 |
|  | JLR | Answer call from K. Dykhoff of Edward Jones on behalf of Investor Victim, Lyman W. John, regarding Claim Form; Draft and send responsive email to the same. | 0.25 |
|  | JLR | Return the call of Investor Victim, R. Holmi, regarding questions as to completing the Claim Form; Assist with completing the same. | 0.25 |
|  | JLR | Receipt and review of subsequent email correspondence from Investor Victim, K. smith, regarding upcoming dates and deadlines. | 0.25 |
|  | WSY | Review assignments for response to Motion to Carve-Out Attorney's Fees from Receivership estate (.2); Begin research regarding case law cited in Defendants' Motion (3); Review background relating to ▬▬▬▬▬▬▬▬ ▬▬▬▬▬▬▬▬▬▬▬▬▬▬▬▬▬▬ (.6). | 3.80 |
|  | AE | Review, revise, finalize, and process claims and send out claims to investors. | 8.75 |
|  | LMS | Return investor calls and assist with investor questionnaire | 1.50 |
|  | PKJ | Review and analysis of caselaw cited in Defendants' Motion to Modify regarding Defendants' ability to unfreeze assets to pay their attorneys' fees. | 1.75 |
|  | PCL | Communications with K. Crawford and S. Richman regarding response to S. Richman regarding Conway security deposit return and potential resolution, (.3); continue communications with K. Crawford regarding response to D. Spitzer regarding representation, etc., issues, drafting of email and research(.2); receipt of email from AT & T regarding (possibly) telephone number access and related communications with C. Clinger regarding same(.2);communications with J. Hammel, K. Crawford and D. Baer regarding offers on Rosemar, Chew(.3); continue review of Emergency Motion to Modify Injunction issues, communications with B. Neuwirt, J.Rolls, P.Jesani,K. Crawford, W. Young and/or J. Stafford regarding same (.4). | 1.40 |
| 04/06/2021 | JLR | Answer call from Investor Victim, G. Hayes on behalf of J. Hayes, regarding confirmation of Claim Form receipt; Confirm. | 0.25 |
|  | JLR | Answer call from Investor Victim, J. Gearhart, regarding metals errors in his Claim Form; Address with K. Crawford; Schedule call with Investor to correct metals information. | 0.25 |
|  | JLR | Answer call from Investor Victim, J. Lindenmuth, regarding questions as completing the Claim Form. | 0.25 |
|  | JLR | Interoffice Zoom Conference led by P. Lewis regarding preparation and drafting of Emergency Motion Response. | 0.70 |
|  | JLR | Receipt and review of email from Investor Victim, M. Alexander, with attached completed Claim Form; Prepare and provide to K. Crawford; Draft and send responsive email to same confirming receipt. | 0.25 |
|  | JLR | Return the call of Investor Victim, J. Lindenmuth, to assist with completing the Claim Form over the telephone. | 0.25 |
|  | JLR | Answer the call of Investor Victim, C. Robinson, regarding the Claim Form; |  |

**APP 0017**

Kelly Crawford Receivership – Metals.com

05/26/2021
Account No: 16125-102
Invoice No: 1021662

Matter 102 - Representation of Receiver

| | | Hours |
|---|---|---|
| | Answer the same. | 0.25 |
| JLR | Return the call of Investor Victim, M. Zunich, regarding issues with completing the Claim Form. | 0.25 |
| JLR | Return the call of Investor Victim, D. Burch, regarding the Claim Form and questions as to submission of the same. | 0.25 |
| JLR | Receipt and review of email correspondence from Investor Victim, R. Rhyne, regarding submission of the Claim Form; Draft and send responsive email to the same. | 0.25 |
| JLR | Return the call of Investor Victim, D. Grady, regarding errors in his Exhibit A metals information and completing the Claim Form; Draft and send email to L. Sanderson regarding the pending metals portion of D. Grady's claim. | 0.50 |
| DEB | Preparation of correspondence to First Entertainment Credit Union on behalf of the Receiver regarding Receivership Orders and account freeze. | 0.40 |
| JLR | Answer call from Investor Victim, J. Gearheart, regarding completion of his Investor Confirmation over the telephone; Explain the email received from K. Crawford. | 0.25 |
| JLR | Return the call of Investor Victim, M. Blivin, regarding receipt of Investor Confirmation and questions as to the same. | 0.25 |
| JLR | Receipt and review of fax correspondence from Investor Victim, R. Rhyne, providing completed Investor Confirmation; Draft and send email to the same confirming receipt. | 0.25 |
| JLR | Answer the return call of Investor Victim, M. Blivin, to answer his questions regarding the Investor Confirmation. | 0.25 |
| JLR | Return the call of Investor Victim, K. Moreno, to assist with completing the Investor Confirmation over the telephone. | 0.25 |
| JLR | Return the call of Investor Victim, D. Grady, to assist with helping him complete the Investor Confirmation over the telephone. | 0.25 |
| JLR | Answer call from Investor Victim, G. Thomas, to assist with completing the Investor Confirmation. | 0.25 |
| JLR | Receipt and review of email correspondence from Investor Victim, K. Smith, regarding confusion as to receiving the State Form and the Investor Confirmation; Draft and send responsive email to the same explaining the duplication. | 0.25 |
| JLR | Answer return call from Investor Victim, K. Moreno, regarding Investor Confirmation. | 0.25 |
| JLR | Receipt and review of email correspondence from Investor Victim, J. Lindenmuth, with attached completed Investor Confirmation; Draft and send responsive email to the same confirming receipt. | 0.25 |
| JLR | Answer return call from Investor Victim, G. Thomas, seeking confirmation of receipt of completed Investor Confirmation; Confirmed receipt with K. Crawford; Confirm with Investor. | 0.25 |
| JLR | Return the call of Investor Victim, M. and K. Ley, regarding questions as to completing the Investor Confirmation. | 0.25 |
| WSY | Participate in call with metals.com team to discuss updates as to Response to Defendants' Motion to Carve out Attorney's Fees from the Receiver's Estate. | 0.70 |
| JLR | Receipt and review of email from Investor Victim, K. Moreno, with partial attached completed Investor Confirmation; Draft and send responsive email to the same addressing missing front page of Investor Confirmation. | 0.25 |
| MHS | Conference with Receiver regarding ███████████████ (.2); emails with attorney for Belichenko regarding same (.2). | 0.40 |
| BBN | Teams Meeting led by Peter Lewis to discuss strategy for Response to Emergency Motion to Modify Preliminary Injunction | 0.70 |

**APP 0018**

Kelly Crawford Receivership – Metals.com

05/26/2021
Account No:     16125-102
Invoice No:      1021662

Matter 102 - Representation of Receiver

|  |  |  | Hours |
|---|---|---|---|
| | BBN | Research case law addressing ████████████████████████ | |
| | | ████████████████████ | 2.25 |
| | PKJ | Participate in Teams meeting led by Peter Lewis to discuss strategy and status of research relating to Response to Defendants' Motion to Modify Preliminary Injunction. | 0.75 |
| | PKJ | Review and analysis of cases cited in Defendants' Motion to Modify Preliminary Injunction and research case law relating to ████████████ █████████████████████████████████ | 2.00 |
| | PKJ | Conduct additional research on ████████████████████████ ████████████████████████████████ █████████████████████████████████ | 0.75 |
| | PCL | Communications with K. Crawford,  J. Day and A. Lieberman regarding EquityZen account access issues(.2); continue review of Emergency Motion to Modify Injunction issues, communications with B. Neuwirt,P.Jesani,K. Crawford, W. Young and/or J. Stafford regarding same and draft email to G. Besen regarding details of proposed relief and related file review(.8); communications with K.Crawford regarding outstanding issues. | 0.30 |
| 04/07/2021 | JLR | Return the call of Investor Victim, K. Moreno, to address the issue with partial submission of the completed Investor Confirmation | 0.25 |
| | JLR | Answer the call of Investor Victim, C. Foxpool, regarding no receipt of the Investor Confirmation; Explain the process and provide remedy. | 0.25 |
| | JLR | Answer the call of Investor Victim, J. Gearhart, seeking confirmation of faxed completed Investor Confirmation; Return call with confirmation of receipt of same. | 0.25 |
| | JLR | Receipt and review of email from Investor Victim, K. and M. Smith, regarding issues with State and Receivership Investor Confirmation Form discrepancies; Draft and send email to the same addressing the discrepancies; Prepare the email attachments to previously completed and submitted State Investor Confirmation. | 0.25 |
| | JLR | Answer the call of Investor Victim, E. Palmer, answer his questions as to completing the Investor Confirmation. | 0.25 |
| | JLR | Return the call of Investor Victim, M. Radney, regarding Investor Confirmation completion. | 0.25 |
| | JLR | Return the call of Investor Victim, T. Sobrero, regarding questions as to the Investor Confirmation. | 0.25 |
| | JLR | Return the call of Investor Victim, W. Black, answer his questions as to the Investor Confirmation. | 0.25 |
| | JLR | Return the call of Investor Victim, L. Andersen, regarding non-precious metal investment, Tower Equity land contract; Email to K. Crawford regarding her questions. | 0.25 |
| | JLR | Return the call of Investor Victim, L. Minehart, regarding completing the Investor Confirmation over the telephone. | 0.25 |
| | JLR | Return the call of Investor Victim, S. Altman, regarding questions as to the Investor Confirmation. | 0.25 |
| | JLR | Return the call of Investor Victim, G. Kirk, regarding completing the Investor Confirmation. | 0.25 |
| | JLR | Answer call from Investor Victim, W. Black, regarding Fedex of completed Investor Confirmation. | 0.25 |
| | JLR | Receipt and review of Fax correspondence from Investor Victim, L. Minehart, with completed Investor Confirmation; Call regarding same. | 0.25 |
| | JLR | Telephone call to Investor Victim, L.Andersen, to provide K. Crawford | |

**APP 0019**

Kelly Crawford Receivership – Metals.com

Matter 102 - Representation of Receiver

|  |  | Hours |
|---|---|---|
|  | response to her Tower Equity non-metal investment/claim. | 0.25 |
| JLR | Return the call of Investor Victim, T. Mason, regarding Investor Confirmation. | 0.25 |
| JLR | Return the call of Investor Victim, C. Delmonico, to assist with completing the Confirmation Form over the telephone. | 0.25 |
| JLR | Return the call of Investor Victim, M. A. Sears, regarding assistance with completing the Investor Confirmation over the telephone. | 0.25 |
| JLR | Return the call of Investor Victim, C. Nelson, regarding Investor Confirmation. | 0.25 |
| JLR | Return the call of Investor Victim, D. Neeley, to assist with completing the Investor Confirmation over the telephone. | 0.25 |
| JLR | Answer call from Investor Victim, Grady, regarding submission of his completed Investor Confirmation. | 0.25 |
| JLR | Answer telephone call from Investor Victim, C. Nelson, regarding issues with submitting her completed Investor Confirmation; Assist with the same. | 0.25 |
| JLR | Return the call of Investor Victim, T. Corum, to assist with completing the Investor Confirmation over the telephone. | 0.25 |
| JLR | Return the call of Investor Victim, T. Deardurff, regarding participation in the Receivership and explain Investor Confirmation. | 0.25 |
| JLR | Draft and send email to Investor Victim, T. Mason, with the attached Investor Confirmation; call the same regarding confirmation. | 0.25 |
| JLR | Return the call of Investor Victim, M. Zurich, regarding receipt of completed Investor Confirmation. | 0.25 |
| DEB | Exchange of correspondence with Northwestern Mutual regarding the instruction not to close its file regarding Simon Batashvili. | 0.10 |
| MHS | Communications from Belichinko's attorney regarding claim form for allegedly owed money (.2); email to Receiver regarding responding to same (.2) | 0.40 |
| AE | Review, revise, finalize, and process claims and send out claims to investors. |  |
| DEB | Exchange of correspondence with Northwestern Mutual regarding Northwestern Mutual's obligations related to the Receivership Orders. | 0.10 |
| BBN | Additional research of case law addressing unfreezing assets for defense costs (1.25);  Preparation of outline regarding waiver argument for Response to Emergency Motion to Modify Preliminary Injunction (0.5) | 1.75 |
| LMS | Conference with Jessica Rolls regarding investor calls and in-process transactions (.4); Continue work on in-process transactions with Bayside Metals (1.0); Return investor calls (.6) | 2.00 |
| PKJ | Continued review and analysis of caselaw pertaining to unfreezing receivership assets for purpose of paying Defendant's attorney's fees. | 1.50 |
| PCL | Review file materials and draft email to D. Spitzer and related communications with K. Crawford and J.Stafford  regarding same(.8); communications with B. Neuwirt,P.Jesani,K. Crawford, W. Young and/or J. Stafford regarding response strategy and related outline review and research (.7); communications with K. Crawford regarding F. McCarthy/S. Batashvili jewelry representation(.7); communications with D.Baer,K Crawford and J. Hammel regarding Philadelphia properties(.3); communications with J.Day, K.Crawford regarding EquityZen account information requested and  distributions records (.5);communications with K.Crawford regarding B.Given, F. McCarthy and S. Batashvili jewelry issues and related file review(.5); review stay notice filed in Chase Metals ADR matters and related communications with J.Stafford regarding same(.3) communications with K. Crawford regarding Douglas Emmett security deposit issues and related draft of email response to C.Brackins(.4)conference call with A. Lieberman, J. Day, K. Crawford regarding EquityZen access request (.4). | 4.60 |

Kelly Crawford Receivership – Metals.com

05/26/2021
Account No:      16125-102
Invoice No:      1021662

Matter 102 - Representation of Receiver

| | | | Hours |
|---|---|---|---|
| 04/08/2021 | JLR | Return the call of Investor Victim, L. Vanovershell, to assist with completing the Investor Confirmation. | 0.25 |
| | JLR | Answer the call of Investor Victim, M. Radney, to assist with completing Investor Confirmation. | 0.25 |
| | JLR | Answer the call from Investor Victim, S. Randall, to answer question with completing Investor Confirmation. | 0.25 |
| | JLR | Answer return call of Investor Victim, M. Radney, to finish assisting with completing Investor Confirmation. | 0.25 |
| | JLR | Answer return call from Investor Victim, S. Randall, regarding submission of completed Investor Confirmation. | 0.25 |
| | JLR | Return the call of Investor Victim, C. Nelson, to assist with preparing her Investor Confirmation and schedule time to complete the same. | 0.25 |
| | JLR | Assist Investor Victims, C. & C. Nelson, with the completion of their individual Investor Confirmation over the telephone. | 0.25 |
| | JLR | Return call of Investor Victim, S. Altman, regarding Investor Confirmation. | 0.25 |
| | JLR | Return the call of Investor Victim, A. Huntsman, regarding Investor Confirmation. | 0.25 |
| | JLR | Return the call of Investor Victim, V. Lopez, regarding Receivership. | 0.25 |
| | JLR | Return the call of Investor Victim, J. Patczynski, to assist with completing Investor Confirmation over the telephone. | 0.25 |
| | JLR | Return the follow-up call of Investor Victim, S. Altman, regarding receipt of Investor Confirmation | 0.25 |
| | JLR | Return the call of Investor Victim, J. Tudors, regarding Investor Confirmation. | 0.25 |
| | JLR | Receipt and review of email correspondence from Investors, K. & M. Smith; Draft and send responsive email to the same outline the upcoming dates and information of the Receiver. | 0.25 |
| | JLR | Return the call of Investor Victim, D. Burch, regarding issues with completing the Investor Confirmation. | 0.25 |
| | JLR | Answer the call of Investor Victims, C. & C. Nelson, regarding Investor Confirmations. | 0.25 |
| | MHS | Provide proof of claim form to Belichenko's attorney. | 0.20 |
| | JLR | Answer the call of Investor Victim, R. Reisner, to assist with completing the Investor Confirmation. | 0.25 |
| | AE | Review, revise, finalize, and process claims and send out claims to investors. | 8.00 |
| | JLR | Return the call of Investor Victim, D. Burch, to assist with completing Investor Confirmation over the telephone. | 0.25 |
| | JLR | Return the call of Investor Victim, D. Grady, regarding Investor Confirmation. | 0.25 |
| | JLR | Return the call of Investor Victim, G. Lechemiant, regarding no receipt of Investor Confirmation and participation in the Receivership. | 0.25 |
| | JLR | Return the call of Investor Victim, N. Atkinson, regarding questions and confusion as to the Investor Confirmation. | 0.25 |
| | JLR | Return the call of Investor Victim, P. Wrey, regarding questions about completing the Investor Confirmation. | 0.25 |
| | WSY | Confer with metals.com team regarding Outline of Response to the Motion to Carve Attorney's Fees from the Receivership Estate (1); Continue research and organization of respective portion of outline addressing ▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ (.4). | 1.40 |
| | BBN | Telephone conference between B. Neuwirt and P. Lewis regarding outline of Response to Emergency Motion to Modify Preliminary Injunction (0.25); Teams conference call to discuss Response to Emergency Motion to Modify Preliminary Injunction (1.0); Analyze applicable cases regarding use of frozen | |

**APP 0021**

Kelly Crawford Receivership – Metals.com

Matter 102 - Representation of Receiver

| | | | Hours |
|---|---|---|---|
| | | assets for defense costs (1.75); Draft Outline of Response regarding use of frozen assets for defense costs (1.25) | 4.25 |
| | LMS | Continue work on in-process transactions with Bayside Metals (1.0); Confer with Kelly Crawford regarding same (.2) ; Return calls to investors (.8) | 2.00 |
| | PKJ | Prepare and draft outline for argument related to ▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆ | 1.25 |
| | PKJ | Attend Teams conference call to discuss Response to Emergency Motion to Modify Preliminary Injunction (1.0). | 1.00 |
| | PKJ | Review and analyze additional applicable cases regarding ▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆ | 1.50 |
| | PCL | Review W.Young response outline on ▆▆▆▆and P.Jesani outline on ▆▆▆▆▆and communications with B. Neuwirt,P.Jesani,K. Crawford, W. Young, J. Stafford regarding response strategy and related research. | 1.10 |
| 04/09/2021 | JLR | Receipt of faxed completed Investor Confirmation of D. Burch; Prepare and provide to K. Crawford; Call to D. Burch to discuss Investor Confirmation. | 0.25 |
| | JLR | Listen to voicemail from Investor Victim, P. Wrey, regarding issues with submission of completed Investor Confirmation; Conference with K. Crawford regarding same. | 0.25 |
| | JLR | Return the call of Investor Victim, R. Rasbury, regarding no receipt of Investor Confirmation. | 0.25 |
| | JLR | Call Investor Victim, P. Wrey, regarding Investor Confirmation. | 0.25 |
| | JLR | Return the call of Investor Victim, S. Palmer, regarding questions as to the Investor Confirmation. | 0.25 |
| | JLR | Return the call of Investor Victim, R. Livesey, to assist with completing the Investor Confirmation. | 0.25 |
| | JLR | Answer the call of Investor Victim, G. Lecheminant, regarding Investor Confirmation to be completed. | 0.25 |
| | JLR | Return the call of Investor Victim, J. Attwell, regarding the Investor Confirmation. | 0.25 |
| | JLR | Return the call of Investor Victim, P. Aulds, regarding assistance with completing the Investor Confirmation. | 0.25 |
| | JLR | Return the call of Investor Victim, P. Jenkins, regarding the Investor Confirmation. | 0.25 |
| | JLR | Return the call of Investor Victim, C. Harris, regarding Investor Confirmation. | 0.25 |
| | DEB | Preparation of correspondence to Northwestern Mutual regarding permission to close its file concerning this matter. | 0.10 |
| | JLR | Return the call of Investor Victim, B. Buiskool, to assist with completing both her and her mother's Investor Confirmation. | 0.50 |
| | JLR | Return the call of Investor Victim, M. Radney, regarding Investor Confirmation. | 0.25 |
| | JLR | Return the call of Investor Victim, C. & K. Francis, to assist with completing their respective Investor Confirmation. | 0.50 |
| | JLR | Answer the call of Investor Victim, J. Oliver, regarding Investor Confirmation; Prepare and send Investor Confirmation to the same; Assist Investor Victim with completing the Investor Confirmation over the telephone. | 0.50 |
| | JLR | Answer the call of Investor Victim, G. Kirk, to assist in completing Investor Confirmation. | 0.25 |
| | AE | Review, revise, finalize, and process claims and send out claims to investors. | 5.25 |
| | BBN | Revise Outline of all responsive arguments in preparation for Response to Emergency Motion to Modify Preliminary Injunction | 1.25 |
| | BBN | Review and analyze additional case law regarding waiver, and use of frozen | |

Kelly Crawford Receivership – Metals.com

05/26/2021
Account No:    16125-102
Invoice No:    1021662

Matter 102 - Representation of Receiver

|  |  |  | Hours |
|---|---|---|---|
|  |  | assets for defense costs in a civil case | 2.00 |
|  | LMS | Continue work on in-process transactions with Bayside Metals (1.0); Return calls and voice mails to investors (.5) | 1.50 |
|  | PKJ | Review final outline drafted by Brenda N. in preparation for assisting with Response to Defendants' Motion to Modify Preliminary Injunction. | 0.30 |
|  | PCL | Conference with K. Crawford regarding Emergency Motion to Modify Injunction issues (2.0); review detailed  response outline prepared by B. Neuwrit and related communications with B. Neuwirt,P.Jesani,K. Crawford, W. Young, J. Stafford and related research review regarding ▮▮▮▮▮(.4); Communications with K.Crawford and K.Hammel and D.Baer regarding Wanamaker contract (.2);communications with K.Crawford and D. Richie regarding EquityZen investment and related file review(.4);  communications with A.Spencer and K. Crawford regarding Simon contempt motion and related file review(.40) review claim deadline extension motion and order, docket same and related communications with K.Crawford(.4). | 3.80 |
| 04/12/2021 | JLR | Return the call of Investor Victim, P. LeBlanc, regarding Investor Confirmation. | 0.25 |
|  | JLR | Return the call of Investor Victim, D. Riger, to assist with completing the Investor Confirmation over the telephone. | 0.25 |
|  | JLR | Return the calls of Investor Victim, J. Raganswood, to assist with completing the Investor Confirmation over the telephone. | 0.25 |
|  | JLR | Return the call of Investor Victim, J. Oliver, regarding submission of the completed Investor Confirmation. | 0.25 |
|  | JLR | Return the call of Investor Victim, S. Randall, regarding Investor Confirmation | 0.25 |
|  | JLR | Answer the call of Investor Victim, G. Scott, to assist with completing the Investor Confirmation over the telephone. | 0.25 |
|  | JLR | Call to Investor Victim, S. Randall, regarding Investor Confirmation. | 0.25 |
|  | JLR | Return the call of Investor Victim, G. Lecheminant, to assist with completing Investor Confirmation over the telephone. | 0.25 |
|  | JLR | Return the call of Investor Victim, D. Stevens, to assist with completing Investor Confirmation. | 0.25 |
|  | JLR | Answer the call of Investor Victim, M. McKinney, regarding questions as to BaySide liquidation and the Investor Confirmation. | 0.25 |
|  | JLR | Return the call of Investor Victim, P. Aulds, regarding Investor Confirmation. | 0.25 |
|  | JLR | Return the call of potential Investor Victim, C. Stanley, to address his questions as to applicability of the Receivership. | 0.25 |
|  | JLR | Return the call of Investor Victim, M. Eppley, to assist with completing Investor Confirmation over the telephone. | 0.25 |
|  | JLR | Return the subsequent call of Investor Victim, P. Leblanc, to assist with completing Investor Confirmation over the telephone. | 0.25 |
|  | JLR | Return the call of Investor Victim, S. Aungst, regarding issues with taking possession of her metals and completing the Investor Confirmation. | 0.25 |
|  | JLR | Call Investor Victim, P. Leblanc, regarding Investor Confirmation. | 0.25 |
|  | JLR | Answer the call of Investor Victim, M. Eppley, regarding Investor Confirmation. | 0.25 |
|  | JLR | Call Investor Victim, J. Oliver, regarding Investor Confirmation. | 0.25 |
|  | JLR | Return the call of Investor Victim, M. McKinney regarding Investor Confirmation. | 0.25 |
|  | JLR | Return the call of Investor Victim, R. Bines, to assist with completing the Investor Confirmation over the telephone. | 0.25 |
|  | JLR | Return the call of Investor Victim, L. Witt, regarding assistance with completing the Investor Confirmation over the telephone. | 0.25 |
|  | JLR | Return the call of P. Pendleton on behalf of his mother-in-law Investor Victim, |  |

**APP 0023**

Kelly Crawford Receivership – Metals.com

05/26/2021
Account No:    16125-102
Invoice No:     1021662

Matter 102 - Representation of Receiver

| | | Hours |
|---|---|---|
| | S. Root-Function, regarding Investor Confirmation. | 0.25 |
| JLR | Draft and send email to Investor Victim, C. Dobrin, with attached Investor Confirmation to be completed. | 0.25 |
| JLR | Draft and send email to Investor Victim, T. Case, with attached Investor Confirmation to be completed. | 0.25 |
| JLR | Draft and send email to Investor Victim, J. Irhke, with attached Investor Confirmation to be completed. | 0.25 |
| JLR | Draft and send email to Investor Victim, R. Rasbury, with attached Investor Confirmation to be completed. | 0.25 |
| JLR | Draft and send email to Investor Victim, R. Sproul, with attached Investor Confirmation to be completed. | 0.25 |
| JLR | Call Investor Victim, P. Aulds, to notify her that a replacement of the Investor Confirmation was emailed to her for completion. | 0.25 |
| JLR | Receipt and review Investor Confirmation for Investors M. & M. McKinney. | 0.25 |
| JLR | Return the call of Investor Victim, C. Francis, regarding completion and submission of the Investor Confirmation. | 0.25 |
| JLR | Return the call of Investor Victim, G. Lecheminant, to notify him of revised Investor Confirmation emailed to him and discuss completion of the same. | 0.25 |
| JLR | Return the call of Investor Victim, R. Rasbury, to assist with completing the Investor Confirmation over the telephone. | 0.25 |
| JLR | Return the call of Investor Victim, R. Reisner, regarding Investor Confirmation. | 0.25 |
| JLR | Receipt and review of email correspondence from Investor Victim, C. Dobrin, regarding Investor Confirmation; Draft and send responsive email to the same. | 0.25 |
| JLR | Receipt and review of multiple email correspondences from Investor Victim, R. Rasbury, regarding Investor Confirmation; Answer call from same. | 0.25 |
| JLR | Draft and send email to Investor Victim, C. Foxpool, with attached Investor Confirmation to be completed. | 0.25 |
| JLR | Draft and send email to Investor Victim, C. Richardson, with attached Investor Confirmation to be completed. | 0.25 |
| MKR | Listen to voicemails from investors regarding paperwork (0.2); confer with J. Rolls regarding investor confirmation forms (0.3); return investor calls regarding investment confirmations (0.5); emails with Illinois government attorney regarding confirmation form (0.2). | 1.20 |
| BBN | Draft Response to Emergency Motion to Modify Preliminary Injunction, ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ | 4.75 |
| LMS | Return investor calls and voice mails. | 1.00 |
| WSY | Review ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ for crafting of Declaration in Support of Receiver's Response to Defendants' Motion to Modify Preliminary Injunction and begin drafting said Declaration in support thereof. | 2.20 |
| PKJ | Review outline for Receiver's Response brief to Emergency Motion to Modify Preliminary Injuction and ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ begin review and analysis of additional cases to be potentially cited in response brief. | 2.75 |
| AE | Review, revise, finalize, and process claims and send out claims to investors. | 6.50 |
| PCL | Receipt and/or review of appraisals for Philadelphia properties and related communications with. M.Dundala, K. Crawford, D. Baer and J. Hammel(1.0); communications with K.Crawford, B. Neuwirt, J.Stafford, W.Young and/or P. Jesani regarding Receiver Response to Motion to Modify Injunction status,strategy and issues and/or research(1.5); Telephone call with G. Besen regarding untainted assets inquiry and follow up and related communications with K. Crawford (1.3);review K.Crawford letter to C. Davis regarding L. Asher | |

**APP 0024**

Kelly Crawford Receivership – Metals.com

05/26/2021
Account No: 16125-102
Invoice No: 1021662

Matter 102 - Representation of Receiver

| | | | Hours |
|---|---|---|---|
| | | deposition promises(.4). | 4.20 |
| | PCL | Communications with K.Crawford and former employee regarding PI (.6);communications with K.Crawford and S.Richman regarding Conway security deposit return settlement(.2);communications with K.Crawford regarding fainche failure to disclose valuable jewelry (.6). | 1.40 |
| 04/13/2021 | JLR | Return the call of Investor Victim, G. Scott, regarding Investor Confirmation. | 0.25 |
| | JLR | Return the call of Investor Victim, G. Lecheminant, to assist with completing the Investor Confirmation over the telephone. | 0.25 |
| | JLR | Answer the call of Investor Victim, S. Aungst, requesting confirmation of her mailed completed Investor Confirmation; Confirmed; Answer her questions as to locating metals as detailed by New Direction. | 0.25 |
| | JLR | Return the call of Investor Victim, G. LeCheminant, to confirm as requested the receipt of his faxed completed Investor Confirmation and answer his questions as to the Receivership moving forward. | 0.25 |
| | JLR | Receipt and review of email from Investor Victim, J. Lindenmuth, regarding Investor Confirmation; Draft and send responsive email to the same. | 0.25 |
| | JLR | Answer return call of Investor Victim S. Aungst, subsequent to her conversation with New Direction regarding the recovery of her 200 silver canadian polar bear coins; Confer with K. Crawford; Inform investor of same. | 0.25 |
| | JLR | Receipt and review of email correspondence from Investor Victim, C. Foxpool, regarding completed Investor Confirmation; Draft and send responsive email to the same; Prepare the attached pictures for K. Crawford. | 0.25 |
| | JLR | Answer the call of Investor Victim, A. Hunstman, regarding the Investor Confirmation and inclusion in the Receivership. | 0.25 |
| | JLR | Call Investor Victims, M. & L. Lalik, in response to their email correspondence to assist with completing the Investor Confirmation over the telephone. | 0.25 |
| | JLR | Return the call of Investor Victim, D. Donaldson, regarding the Investor Confirmation; Draft and send the same a copy of his respective Investor Confirmation; Call the same to confirm receipt of the email and to assist with completing the Investor Confirmation. | 0.50 |
| | JLR | Return the call of Investor Victim, C. Dobrin, regarding Investor Confirmation. | 0.25 |
| | JLR | Return the call of Investor Victim, G. Kirk, regarding Investor Confirmation. | 0.25 |
| | JLR | Return the call of Investor Victim, K. Tomashek, to assist with completing Investor Confirmation over the telephone. | 0.25 |
| | JLR | Answer the call of Investor Victim, M. McKinney, regarding questions as to pending metals order and confirmation of receipt of completed faxed Investor Confirmation. | 0.25 |
| | JLR | Return the call of Investor Victim, P. Rosenbaum, regarding his Investor Confirmation and assist with completing the same. | 0.25 |
| | MKR | Return phone calls to investors regarding confirmation form issues (0.8); phone call with New Direction general counsel regarding investors with pending metal sales (0.4). | 1.20 |
| | AE | Review, revise, finalize, and process claims and send out claims to investors. | 4.50 |
| | JLR | Call Investor Victim, S. Steiner, at the request of K. Crawford regarding pending metals purchase; Send email to K. Crawford detailing the same and need for remedy. | 0.25 |
| | WSY | Review of Court Docket to collect necessary background information for Statement of Facts (1.2); Begin drafting Statement of Facts and continue drafting Declaration of Receiver of Kelly Crawford, all in support of Response to Motion to Modify Temporary Injunction (1.9). | 3.10 |
| | JLR | Answer the call of Investor Victim, L. Minehart, regarding questions as to R. | |

**APP 0025**

Kelly Crawford Receivership – Metals.com

05/26/2021
Account No:   16125-102
Invoice No:   1021662

Matter 102 - Representation of Receiver

|  |  |  | Hours |
|---|---|---|---|
|  |  | Kohl and his metals at Equity; Confer with K. Crawford regarding answer; Provide such answer to Investor Victim. | 0.50 |
|  | BBN | Revise Response to Emergency Motion to Modify Preliminary Injunction | 2.75 |
|  | PCL | Communications with D. Baer, K. Crawford regarding Philadelphia property Cheltenham, offers(.3); communications with K. Crawford Third Report and related review/revision(.50); communications with B. Neuwirt, W.Young, J. Stafford, et al. regarding Receiver Response to Motion to Modify Injunction issues and related file review(.6). | 1.40 |
|  | LMS | Attention to in-process transaction matters with Bayside Metals (.75); Return calls to investors (.75). | 1.50 |
|  | PCL | Communications with K.Crawford regarding ▓▓▓▓▓▓▓▓▓▓ and related strategy(.4); communications with K.Crawford and C.Park regarding Space X (.4); communications with B.Given and K.Crawford regarding jewelry turnover and failure disclosure and related file review(2.1));communications with J. Schwartz and K.Crawford regarding claim forms and notice of right to file claim and related file review(.4);communications with S.Richman and K.Crawford regarding return of Conway security deposit issues(.2); communications with K.Crawford ,J McKlay regarding 404 Wanamaker(.2);communications with K.Crawford, regarding ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓(.4). | 4.10 |
| 04/14/2021 | JLR | Return the call of Investor Victim, S. Hollatz, regarding Investor Confirmation. | 0.25 |
|  | JLR | Return the call of Investor Victim, B. Grubb, regarding issues with Investor Confirmation exhibit metals and the non-metals. | 0.25 |
|  | JLR | Answer the call of Investor Victim, P. Aulds, regarding her Investor Confirmation. | 0.25 |
|  | JLR | Return the call of Investor Victim, R. Olson, regarding Investor Confirmation. | 0.25 |
|  | JLR | Return the call of Investor Victim, P. Pendleton, regarding submission of Investor Confirmation. | 0.25 |
|  | JLR | Answer the call of Investor Victim, M. Peden, to assist with completing the Investor Confirmation over the telephone and answering his outstanding questions as to claim amount. | 0.25 |
|  | JLR | Call Investor Victim, R. Olson, regarding his Investor Confirmation. | 0.25 |
|  | JLR | Return call of Investor Victim, N. Neeley, regarding Investor Confirmation. | 0.25 |
|  | JLR | Return the call of Investor Victim, M. McKinney, regarding pending metals purchase. | 0.25 |
|  | JLR | Return the calls of Investor Victim, J. Raganswood, regarding Investor Confirmation. | 0.25 |
|  | JLR | Return the call of Investor Victim, I. Brannan, regarding Investor Confirmation. | 0.25 |
|  | JLR | Call advisor at Edward Jones regarding Investor Confirmation for her client Investor Victim, L. John. | 0.25 |
|  | JLR | Return the call of Investor Victim, T. Green, regarding the Investor Confirmation. | 0.25 |
|  | JLR | Return the call of Investor Victim, C. Francis, regarding Investor Confirmation. | 0.25 |
|  | JLR | Return the call of Investor Victim, T. Green, regarding Investor Confirmation. | 0.25 |
|  | JLR | Receipt and review of email correspondence from Investor Victim, T. Mason; Draft and send responsive email to the same. | 0.25 |
|  | JLR | Receipt and review of email correspondences from Investor Victim, P. Rosenbaum, with attached completed Investor Confirmation and supporting documents; Draft and send responsive email to the same confirming receipt. | 0.25 |
|  | JLR | Research allegations raised by Investor Victim, M. Smith, as to Entrust Group communications; Review and analyze class action civil complaint in Northern | |

**APP 0026**

Kelly Crawford Receivership – Metals.com

05/26/2021
Account No: 16125-102
Invoice No: 1021662

Matter 102 - Representation of Receiver

| | | | Hours |
|---|---|---|---|
| | | District of California with similar Entrust allegations and/or activity. | 2.50 |
| | MKR | Phone call with investors regarding completing confirmation form. | 0.20 |
| | WSY | Complete revisions to Declaration of Kelly Crawford in support of Response to Motion to Modify Temporary Injunction (.4); and Complete revisions to Statement of Facts in support of the same (.6). | 1.00 |
| | JLR | Return the call of Investor Victim, R. Olson, regarding assistance with completing Investor Confirmation. | 0.25 |
| | JLR | Return the call of Investor Victim, Holmi, regarding Investor Confirmation. | 0.25 |
| | AE | Review, revise, finalize, and process claims and send out claims to investors. | 4.00 |
| | PKJ | Review draft of Receiver's Response to Emergency Motion to Modify Preliminary Injunction prepared by Brenda Neuwirt in order to assist with revisions to same and draft portion of Receiver's Response brief pertaining to limited appearance. | 2.25 |
| | PCL | Communications with K. Crawford, D.Baer,J.Hammel regarding offers on Rosemar, Chew, Cheltenham,Haddington(.6); Conference call with C. Park and K. Crawford regarding Forge information needed for Space X liquidation and related file review(.5); Receipt and review of ADR and/or Superior Court pleadings and dockets regarding D. Spitzer email response and related file review(1.2). | 2.30 |
| | PCL | Communications with K. Crawford, regarding ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓(.6); receipt and/or review of ▓▓▓▓▓▓▓▓▓▓documents. | 1.20 |
| 04/15/2021 | JLR | Return the call of D. McKinney on behalf of Investor Victim, G. Ross, regarding pending metals purchase and recovery of the same. | 0.25 |
| | JLR | Call Investor Victim, T. Morin, regarding pending sale of metals information for possible recovery of same. | 0.25 |
| | JLR | Answer the call of Investor Victim, T. Morin, to ascertain pending metals sale information and to provide Investor Confirmation information. | 0.25 |
| | JLR | Return the call of Investor Victim, P. Aulds, regarding Investor Confirmation. | 0.25 |
| | JLR | Return the call of Investor Victim, D. Neeley, regarding Investor Confirmation. | 0.25 |
| | JLR | Return the call of Investor Victim, C. Connell, to assist with completing Investor Confirmation over the telephone. | 0.25 |
| | JLR | Return the call of Investor Victim, N. Jones, to assist with completing the Investor Confirmation over the telephone. | 0.25 |
| | JLR | Return the call of Investor Victim, J. Raganswood, regarding Investor Confirmation. | 0.25 |
| | JLR | Return the call of R. Morgan on behalf of deceased Investor Victim, J. Beach, to assist with completing the Investor Confirmation over the telephone. | 0.25 |
| | JLR | Call Investor Victim, T. Morin, regarding Investor Confirmation. | 0.25 |
| | JLR | Return the call of Investor Victim, W. Ward, to assist with completing the Investor Confirmation over the telephone. | 0.25 |
| | JLR | Return the call of Investor Victim, S. Steiner, to ascertain correct information to provide Investor Confirmation; Prepare the same to be mailed to S. Steiner for completion. | 0.25 |
| | JLR | Receipt and review of email correspondence from R. Morgan on behalf of Investor Victim, J. Beach, with attached completed Investor Confirmation; Draft and send responsive email to the same with confirmation. | 0.25 |
| | JLR | Return the call of Investor Victim, S. Hollatz, regarding Investor Confirmation. | 0.25 |
| | JLR | Answer subsequent call from Investor Victim, J. Raganswood, regarding Investor Confirmation. | 0.25 |
| | JLR | Answer the call of Investor Victim, C. Richardson, regarding Investor | |

**APP 0027**

Kelly Crawford Receivership – Metals.com

05/26/2021

Account No:     16125-102
Invoice No:     1021662

Matter 102 - Representation of Receiver

|  |  |  | Hours |
|---|---|---|---|
|  |  | Confirmation. | 0.25 |
|  | JLR | Return the call of Investor Victim, B. Eacker, to assist with completing the Investor Confirmation over the telephone. | 0.25 |
|  | JLR | Return the call of Investor Victim, R. Donaldson, regarding issues with Investor Confirmation. | 0.25 |
|  | JLR | Return the call of Investor Victim, R. Donaldson, regarding partial receipt of emailed completed Investor Confirmation; Prepare the same; Inform Investor Victim that signature page is missing and work to provide the same. | 0.25 |
|  | JLR | Return the call of D. McKinney on behalf of Investor Victim, G. Ross, regarding pending metals fax and return of Investor Confirmation. | 0.25 |
|  | WSY | Review Receiver's Third Report and Complaint for citations in support of Response to Motion to Modify Temporary Injunction and provide the same for Briefing. | 0.30 |
|  | AE | Review, revise, finalize, and process claims and send out claims to investors. | 4.00 |
|  | BBN | Research regarding additional case law and case law cited in Emergency Motion to Modify Preliminary Injunction;  Analyze applicable cases for argument. | 2.00 |
|  | PKJ | Assist with further review and analysis of caselaw cited within the Emergency Motion and also additional caselaw to be included in Receiver's Response Brief in support of arguments to be raised. | 2.00 |
|  | PCL | Communications with D. Baer, K. Crawford, J. Hammel,  regarding Philadelphia property search results, Shawn, Rosemar offers(.30); review D. Spitzer declaration filed in ADR case and related  communications with J.Stafford and K. Crawford regarding same(.3); communications with K.Crawford, B. Neuwirt, J.Stafford, W.Young and/or P. Jesani regarding Receiver Response to Motion to Modify Injunction status,strategy and issues and related file  and draft review and/or research(1.5); communications with T. Tran  and K. Crawford regarding claim form, etc. issues(.2); communications with K.Crawford regarding ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ regarding ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮(.7); Communications with K.Crawford regarding ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮(2); communications with K.Crawford regarding ▮▮▮▮▮▮▮▮▮(.2); communications with K.Crawford regarding ▮▮▮▮▮(.2). | 3.10 |
| 04/16/2021 | JLR | Return the call of D. McKinney on behalf of Investor Victim, G. Ross, regarding helping his grandmother complete the Investor Confirmation. | 0.25 |
|  | JLR | Return the call of Investor Victim, M. Straus, to assist with completing the Investor Confirmation over the telephone. | 0.25 |
|  | JLR | Return the call of Investor Victim, S. Hammerland, to assist with completing the Investor Confirmation over the telephone. | 0.25 |
|  | JLR | Return the call of Investor Victim, S. Stephens, regarding of Investor Confirmation. | 0.25 |
|  | JLR | Return the call of Investor Victim, R. Reed, to assist with completing Investor Confirmation and answering additional receivership related questions | 0.25 |
|  | JLR | Return the call of Investor Victim, P. Hambrick, to assist with completing the Investor Confirmation over the telephone. | 0.25 |
|  | JLR | Answer the call of Investor Victim, S. Hammerlund, regarding Investor Confirmation. | 0.25 |
|  | JLR | Return the call of Investor Victim, S. Hammerlund, regarding Investor Confirmation. | 0.25 |
|  | JLR | Return the call of K. Tomashek on behalf of Investor Victim to assist with completing Investor Confirmation over the telephone. | 0.25 |

Kelly Crawford Receivership – Metals.com

05/26/2021
Account No:       16125-102
Invoice No:        1021662

Matter 102 - Representation of Receiver

|  |  |  | Hours |
|---|---|---|---|
| WSY | Review and revise initial draft of Response to Motion to Modify Temporary Injunction with special attention to Statement of Fact issues and distinguishing cases cited by Defendants to modify the injunction and release frozen assets. | | 2.50 |
| BBN | Draft additional argument from findings in additional case law; Revise Receiver's Response to Emergency Motion to Modify Preliminary Injunction. | | 1.00 |
| AE | Review, revise, finalize, and process claims and send out claims to new investors. | | 5.50 |
| PKJ | Review revised initial draft of Receiver's Response to Emergency Motion to Modify Preliminary Injunction and assist with revisions to same including analysis of cases cited within the Emergency Motion as well as caselaw to be cited in Response. | | 1.00 |
| LMW | Monitor voice mails regarding investor inquiries; return phone calls and respond to investor questions regarding claims process and claims forms; assist with compilation of information for investors; correspondences to work group regarding updates of investor information. | | 5.30 |
| PCL | Review draft of Receiver's Response to Motion to Modify Injunction, revise same, related file review and related communications with B. Neuwirt, K. Crawford, J. Stafford, P.Jesani, W.Young, regarding same(1.3); review EqityZen file materials and related communications with K.Crawford and J. Day regarding unpaid distributions status(.7); communications with J. Hammell, D. Baer and K. Crawford regarding Haddington Street property offer(.2). | | 3.20 |
| PCL | Communications with K.Crawford regarding ████████████████████ ████████████████ | | 0.40 |

| 04/17/2021 | BBN | Revise Receiver's Response to Emergency Motion to Modify Preliminary Injunction | | 0.50 |
|---|---|---|---|---|
| | PCL | Communications with J.McCLay, K.Crawford, D.baer regarding  Cheltenham property. | | 0.20 |

| 04/18/2021 | LMW | Monitor voice mails regarding investor inquiries; return phone calls and respond to investor questions regarding claims process and claims forms; assist with compilation of information for investors; correspondences to work group regarding updates of investor information. | | 3.40 |
|---|---|---|---|---|
| | PCL | Review draft of Receiver's Response to Motion to Modify Injunction, revise same, related file review and related communications with B.Neuwirt, K. Crawford, J. Stafford, P.Jesani and/or  W.Young, regarding same/next steps. | | 3.50 |

| 04/19/2021 | AE | Review, revise, finalize, and process claims and send out claims to new investors. | | 3.50 |
|---|---|---|---|---|
| | JLR | Return the call of Investor Victim, M. Strauss, regarding Investor Confirmation. | | 0.25 |
| | JLR | Answer call from Investor Victim, T. Case, regarding Investor Confirmation. | | 0.25 |
| | JLR | Answer call from Investor Victim, M. Zunich, regarding Investor Confirmation. | | 0.25 |
| | JLR | Answer the call of Investor Victim, W. Black, regarding Investor Confirmation. | | 0.25 |
| | JLR | Answer call from D. McKinney on behalf of Investor Victim, G. Ross, to assist with completing the Investor Confirmation. | | 0.25 |
| | JLR | Return the call of Investor Victim, J. Jeffrey, regarding Investor Confirmation. | | 0.25 |
| | JLR | Answer return call from Investor Victim, M. Strauss, regarding Investor Confirmation. | | 0.25 |
| | JLR | Answer the call of Investor Victim, T. Case, regarding Investor Confirmation. | | 0.25 |
| | JLR | Answer the call of Investor Victim, M. Zunich, regarding Investor Confirmation. | | 0.25 |
| | JLR | Answer the call of D. McKinney on behalf of Investor Victim, G. Ross, | | |

**APP 0029**

Kelly Crawford Receivership – Metals.com

| | | 05/26/2021 |
| --- | --- | --- |
| Account No: | 16125-102 |
| Invoice No: | 1021662 |

Matter 102 - Representation of Receiver

| | | | Hours |
| --- | --- | --- | --- |
| | | regarding Investor Confirmation. | 0.25 |
| JLR | Answer the call of Investor Victim, T. Deardurff, regarding no receipt of Investor Confirmation. | | 0.25 |
| JLR | Answer the call of Investor Victim, E. Palmer, regarding Investor Confirmation. | | 0.25 |
| JLR | Answer the call of Investor Victim, W. Eacker, regarding Investor Confirmation. | | 0.25 |
| JLR | Return the call of Investor Victim, J. Vishon, to assist with completing the Investor Confirmation over the telephone. | | 0.25 |
| JLR | Return the call of Investor Victim, R. Bines, regarding Investor Confirmation. | | 0.25 |
| JLR | Return the call of Investor Victim, W. Eacker, regarding Investor Confirmation. | | 0.25 |
| WSY | Combine Revisions to the Emergency Motion to Modify Temporary Injunction (.6); Review revisions to the Declaration of Receiver in support of the same (.4); Draft Appendix in support of the same (.7). | | 1.70 |
| JSS | Telephone conference with Ken Goldman, attorney for claimants against TMTE regarding litigation claims against receivership. | | 0.50 |
| JSS | Interoffice conference with Receiver and P. Lewis regarding revisions to brief in response to Defendants Motion to Modify Order. | | 0.25 |
| JSS | Confer with Receiver regarding ███████████████████████████ | | 0.25 |
| JLR | Return the call of Investor Victim, B. Johnson, regarding Investor Confirmation. | | 0.25 |
| JLR | Answer the call of Investor Victim, C. Harris, to assist with completing both his and his wife's respective Investor Confirmation. | | 0.50 |
| BBN | Receipt and review Receiver's comments;  Revise Receiver's Response to Emergency Motion to Modify Preliminary Injunction;  Research regarding additional arguments to further include | | 3.75 |
| PKJ | Review Receiver's revised draft of Response to Emergency Motion to Modify Preliminary Injunction and assist with further review and revisions to same; communicate with litigation team regarding further revisions to Receiver's Response; further analysis of caselaw cited within the Emergency Motion and also additional cases to be included in Receiver's Response Brief. | | 2.50 |
| LMW | Monitor voice mails regarding investor inquiries; return phone calls and respond to investor questions regarding claims process and claims forms; assist with compilation of information for investors; correspondences to work group regarding updates of investor information. | | 4.25 |
| PCL | Continue reviewing and/or revising Receiver's response to Motion to Modify Injunction and/or related Declaration, and related communications with K. Crawford, P. Jesani, W. Young, J. Stafford and/or B. Neuwirt regarding same and related file/pleadings review (.3.5);communications with. K. Crawford regarding ███████████████████████████████████ ██████(.5)-4.0 | | 4.00 |
| 04/20/2021 | JLR | Receipt and review of email correspondence from Investor Victim, S. Anne Piotti, regarding Investor Confirmation; Draft and send responsive. | 0.25 |
| | JSS | Review Defendants' Google E-mail accounts regarding Feldman Equities and Grand Point Apartment investment communications to discover assets. | 0.50 |
| | JLR | Receipt and review of Investor Confirmation mailed by Investor Victim, J. Raganswood; Combine the Investor Confirmation with previously provided documentation as to metals purchase. | 0.25 |
| | JLR | Answer the call of Investor Victim, R. Beatty, to assist with completing Investor Confirmation. | 0.25 |
| | JLR | Return the call of Investor Victim, J. Vishon, to assist with completing his wife's Investor Confirmation. | 0.25 |

**APP 0030**

Kelly Crawford Receivership – Metals.com

05/26/2021
Account No:      16125-102
Invoice No:      1021662

Matter 102 - Representation of Receiver

|  |  |  | Hours |
|---|---|---|---|
| JLR | Answer the call of Investor Victim, J. Raganswood, regarding Investor Confirmation. | | 0.25 |
| JSS | Continue review of case law citations within brief. | | 0.75 |
| JSS | Telephone conference with P. Lewis regarding review of case law citations. | | 0.25 |
| JLR | Answer the call of Investor Victim, J. Vishon, regarding Investor Confirmation. | | 0.25 |
| MKR | Phone call with investors regarding case status and confirmation forums. | | 0.50 |
| WSY | Update Draft Response to Emergency Motion to Modify Temporary Injunction with citations to Appendix and address comments from other members of team to respective areas of Motions (2); Revise section of Response addressing differentiation of case law cited by Movants to meet page limits (1); Update Appendix to reflect changes made to corresponding Declaration (.7); Create Table of Authorities and Table of Contents before prepping final version of Response for filing (1). | | 4.70 |
| BBN | Review Appendix and Exhibits for filing;  Make final revisions to Receiver's Response to Emergency Motion to Modify Preliminary Injunction;  Make additional revisions per Receiver's comments; Review applicable case law; Preparation of Response for filing | | 2.50 |
| PKJ | Assist with making final revisions to Receiver's Response to Emergency Motion to Modify Preliminary Injunction;  Review applicable caselaw and check and revise case citations in Receiver's Response brief; Assist with finalizing Receiver's Response brief with edits from Receiver and other litigation team members. | | 0.75 |
| AE | Review, revise, finalize, and process claims and send out claims to new investors. | | 7.75 |
| CAM | Receive and return phone calls from a number of investors in connection with completing investor confirmation forms (4.5). | | 4.50 |
| LMW | Monitor voice mails regarding investor inquiries; return phone calls and respond to investor questions regarding claims process and claims forms; assist with compilation of information for investors; correspondences to work group regarding updates of investor information. | | 6.00 |
| PCL | Communications with K. Crawford and B.Given regarding false declarations and/or jewelry testimony and/or related review of file materials(.5) Review and/or revise Receiver's response to Motion to Modify Injunction and related Declaration, and related communications with K. Crawford, P.Jesani, W.Young, J. Stafford, B. Neuwirt regarding same and related file/pleadings review and coordinate with B,.Neuwirt and K. Crawford on finalizing and filing same(.4.8); Communications with K. Crawford and K. Walker regarding 10/20/20  demand to Bank of America and related file review(.40). | | 6.10 |
| 04/21/2021 | JLR | Answer the call of Investor Victim, C. Schwabb, to assist with completing Investor Confirmation over the the telephone. | 0.25 |
| | JLR | Receipt and review of email correspondence from Iowa Investor regarding Investor Victim, M. Juhl; Ascertain telephone number of the same to notify Ms. Juhl of Investor Confirmation. | 0.25 |
| | JLR | Receipt and review of email from Investor Victim, C. Dobrin, regarding Investor Confirmation; Call the Investor. | 0.25 |
| | JLR | Receipt and review of email correspondence from Investor Victim, J. Rodriguez, regarding inquiries into status of the Receivership and its claims process; Leave voicemail in response to the same. | 0.25 |
| | JLR | Draft and send responsive email correspondence to Investor Victim, C. Dobrin, regarding Investor Confirmation. | 0.25 |
| | JLR | Draft and send responsive email to Investor Victims, C. & M. Harris, regarding |  |

**APP 0031**

Kelly Crawford Receivership – Metals.com

05/26/2021
Account No: 16125-102
Invoice No: 1021662

Matter 102 - Representation of Receiver

| | | | Hours |
|---|---|---|---|
| | | of their respective Investor Confirmations. | 0.25 |
| | JLR | Answer the call of Investor Victims, R. & R. Todd, to assist with completing their respective Investor Confirmations. | 0.50 |
| | JLR | Answer the return call of J. Rodriguez on behaf of his late Father Investor Victim, J. Rodriguez, to assist with completing the Investor Confirmation and answering his questions. | 0.25 |
| | JLR | Answer the call of Investor Victim, H. Vanderover, regarding his Investor Confirmation. | 0.25 |
| | JLR | Return the call of Investor Victim, R. Todd, regarding his Investor Confirmations. | 0.25 |
| | JLR | Return the call of Investor Victim, B. Johnson, to assist with completing her and her late husband's Investor Confirmations. | 0.25 |
| | JLR | Answer the call of Investor Victim, J. Jeffrey, to assist with completing the Investor Confirmation over the telephone. | 0.25 |
| | JLR | Return the call of Investor Victim, N. Reed, regarding issues with submitting his completed Investor Confirmation due to Hospitalization. | 0.25 |
| | JLR | Answer the call of Investor Victim, P. Southway, to assist with revisions to Investor Confirmation. | 0.25 |
| | JLR | Answer call from Investor Victim, T. Deardurff, to assist with completing Investor Confirmation over the telephone. | 0.25 |
| | JLR | Answer return call from Investor Victim, R. Todd, regarding issues with her and her husband's Investor Confirmation. | 0.25 |
| | DBD | Office conference with Receiver Crawford regarding claims against ████████ | 0.20 |
| | AE | Review, revise, finalize, and process claims and send out claims to new investors. | 4.00 |
| | CAM | Receive and return investor calls regarding status of the case as well as investor confirmation forms (6). | 3.00 |
| | LMW | Monitor voice mails regarding investor inquiries; return phone calls and respond to investor questions regarding claims process and claims forms; assist with compilation of information for investors; correspondences to work group regarding updates of investor information. | 3.80 |
| | LMS | Return calls to investors. | 0.50 |
| 04/22/2021 | JLR | Answer call from Investor Victim, R. & R. Todd, regarding Investor Confirmations. | 0.25 |
| | JLR | Answer call from Investor Victim, C. Harris, regarding Investor Confirmation. | 0.25 |
| | JLR | Receipt and review of email correspondence from Investor Victim, P. Southway, regarding Investor Confirmation. | 0.25 |
| | JLR | Receipt and review of email correspondence from J. Rodriguez on behalf of Investor Victim, J. Rodriguez, regarding Investor Confirmation. | 0.25 |
| | JLR | Answer the return call of Investor Victim, L. Jamison, to assist with completing the Investor Confirmation. | 0.25 |
| | JLR | Answer call from Investor Victim, C. Harris, regarding assistance with changing answers of Investor Confirmation. | 0.25 |
| | JLR | Answer the call of Investor Victim, S. Hollatz, regarding Investor Confirmation. | 0.25 |
| | JLR | Answer call of Investor Victim, K. Pinkston, regarding confusion as to errors on the Investor Confirmation. | 0.25 |
| | JLR | Return the call of Investor Victim, S. Hollatz, regarding Investor Confirmation. | 0.25 |
| | JLR | Answer the call of Investor Victim, P. Southway, regarding as to values reflected on Exhibit A; Explain the meaning and address her concerns as to the same. | 0.25 |
| | MKR | Phone calls with investors regarding confirmation form. | 0.40 |

**APP 0032**

Kelly Crawford Receivership – Metals.com

05/26/2021
Account No:     16125-102
Invoice No:       1021662

Matter 102 - Representation of Receiver

| | | | Hours |
|---|---|---|---|
| | MHS | Conferences with Receiver regarding ██████████████ (.2); email to counsel for Belichenko regarding scheduling interview for next week (.2). | 0.40 |
| | AE | Review, revise, finalize, and process claims and send out claims to new Investors. | 2.00 |
| | CAM | Continue through the numerous investor calls and return same in efforts to get investor confirmation forms (7). | 3.50 |
| | LMS | Attention to in-process transactions, with Bayside Metals; including calls and emails to investors regarding same (.75); Review transaction notes and emails to create summary spreadsheet of completed transactions with Bayside (2.5) | 3.25 |
| | PCL | Communications with R. Drake, J. Day, K. Crawford regarding EquityZen distribution status and follow up (.4); communications with J. Stafford regarding ██████████████ (.2); review settlement agreement draft and related mutual release for S. Richman on the Conway security deposit dispute and transmit same to s. Richman(.6). | 1.20 |
| 04/23/2021 | JLR | Return the call of Investor Victim, B. Johnson, regarding question as to submission of her Investor Confirmation. | 0.25 |
| | JLR | Receipt and listen to voicemail from Investor Victim, B. Johnson; Return the call regarding Investor Confirmation. | 0.25 |
| | JLR | Answer call from Investor Victim, C. Harris, regarding Investor Confirmations. | 0.25 |
| | JLR | Return the call of Investor Victim, L. Jamison, regarding Investor Confirmation. | 0.25 |
| | JLR | Receipt and review of email correspondences regarding Investor Victim, W. Baker, and Investor Confirmation. | 0.25 |
| | JLR | Return the call of K. Ley on behalf of Investor Victim, M. Ley, regarding Investor Confirmation questions. | 0.25 |
| | JLR | Return the call of Investor Victim, V. McCaffrey, regarding receivership. | 0.25 |
| | JLR | Return the call of Investor Victim, D. Lokershires, to assist with completing the Investor Confirmation over the telelphone. | 0.25 |
| | JLR | Receipt and review of email correspondence from Investor Victim, L. Shaw, regarding Investor Confirmation. | 0.25 |
| | JLR | Return the call of Investor Victim, T. Deardurff, regarding receipt of New Direction documentation necessary to complete Investor Confirmation. | 0.25 |
| | JLR | Answer the return call of Investor Victim, V. McCaffery, regarding Investor Confirmation. | 0.25 |
| | JLR | Return the call of S. Zqabihi on behalf of Investor Victim, W. Baker, requesting assistance with completing the Investor Confirmation. | 0.25 |
| | JLR | Return the call of Investor Victim, L. Henderson, regarding Investor Confirmation. | 0.25 |
| | JLR | Answer the return call of Investor Victims, K. & M. Ley, to assist with completing Investor Confirmation over the telephone and answer additional Receivership questions. | 0.25 |
| | JLR | Call Investor Victim, J. Nitz, to assist with receipt of Investor Confirmation and address confusion as to her claim. | 0.25 |
| | JLR | Return the call of Investor Victim, R. Mann, regarding questions as to completing the Investor Confirmation. | 0.25 |
| | JLR | Return the call of Investor Victim, T. Corum, regarding Investor Confirmation. | 0.25 |
| | JLR | Return the call of Investor Victim, T. Deardurff, to assist with finalizing the Investor Confirmation with New Direction documents. | 0.25 |
| | JLR | Return the call of Investor Victim, R. Mann, to assist with completing the Investor Confirmation over the telephone. | 0.25 |
| | JLR | Return the call of Investor Victim, B. Frandemo, regarding Receivership inquiry. | 0.25 |

**APP 0033**

Kelly Crawford Receivership – Metals.com

05/26/2021
Account No:      16125-102
Invoice No:      1021662

Matter 102 - Representation of Receiver

| | | | Hours |
|---|---|---|---:|
| | MKR | Review emails to determine all investors spoken with and their decisions for metals located at Bayside and take notes on decisions; | 0.50 |
| | AE | Review, revise, finalize, and process claims and send out claims to new Investors. | 4.25 |
| | CAM | Continue returning investor calls in efforts to get all investor confirmation forms completed and returned. | 4.00 |
| | MHS | Telephone conference with attorney for Belichenko regarding interview by Receiver (.3); conference with Receiver regarding ██████2). | 0.50 |
| | LMS | Attention to in-process transaction with Bayside, including revisions to summary sheet for completed transactions (1.0);  Telephone call with Investor, Graham Harrower and review of his transactions (.25). | 1.25 |
| | PCL | Communications with K. Crawford regarding ███████████████████ ██████████.4);  review voice message from and left voice message for J. Schwartz and related email communications with K. Crawford(.2); continue drafting Douglas Emmett motion for contempt and related file review(1.8);communications with D. Baer and K. Crawford regarding Jackson Street, Rhawn Street,Cheltenham offers and review of information received(.5); receipt of S. Richman comments to settlement agreement and mutual release form(.3) | 3.20 |
| 04/26/2021 | JLR | Receipt and listen to multiple voicemails from Investor Victim, G. Kirk, regarding questions/concerns as to his specific metals investment and value. | 0.25 |
| | JLR | Return the call of Investor Victim, G. Kirk, to address his concerns as to the deviation in value of his silver Canadian polar bear coins. | 0.25 |
| | JLR | Return the call of Investor Victim, L. Knox, to assist with completing the Investor Confirmation over the telephone. | 0.25 |
| | JLR | Call Investor Victim, G. Gregory, to assist with completing the Investor Confirmation as she is blind. | 0.10 |
| | JLR | Answer the call of Investor Victim, L. McMillin, to address confusion as to receipt over Equity Trust document that is similar to Investor Confirmation. | 0.25 |
| | JLR | Answer the call of Investor Victim, G. Gregory, regarding setting up an appointment to assist with completing the Investor Confirmation over the telephone once an aide arrives to assist with her sight. | 0.10 |
| | JLR | Return the call of M. Whipple, attorney for Investor Victim, regarding questions as to completing  the Investor Confirmation. | 0.50 |
| | JLR | Return the call of attorney S. Zabihi on behalf of Investor Victim client regarding completing the Investor Confirmation. | 0.25 |
| | JLR | Return the call of Investor Victim, J. Attwell, regarding questions as to the Receivership. | 0.25 |
| | JLR | Return the call of Investor Victim, I. Taggart, regarding questions raised by her Financial Advisor via email. | 0.25 |
| | JLR | Return the call of financial advisor on behalf of Investor Victim, C. Snyder, regarding brokerage of metals question. | 0.25 |
| | JLR | Answer the call of Investor Victim, H. Vanoveren, regarding Investor Confirmation. | 0.25 |
| | JLR | Return the call of Investor Victim, B. Revere, regarding her questions/confusion as to receipt of similar Equity Trust documents; Draft and send responsive email to Investor Victim, B. Revere, detailing the same. | 0.25 |
| | JLR | Answer the call of Investor Victim, G. Gregory, to assist aide with completing Investor Confirmation. | 0.25 |
| | JLR | Answer the return call of Investor Victim, J. Attwell, to assist with completing the Investor Confirmation over the telephone. | 0.25 |

**APP 0034**

Kelly Crawford Receivership – Metals.com

05/26/2021
Account No:    16125-102
Invoice No:    1021662

Matter 102 - Representation of Receiver

|  |  | Hours |
|---|---|---|
| JLR | Answer the return call of Investor Victim, G. Gregory, after locating the Investor Confirmation; Assist with completing the Investor Confirmation over the telephone with her aide. | 0.25 |
| JLR | Call Victim, H. Vanoeveren regarding Investor Confirmation. | 0.25 |
| JLR | Answer the return call of Investor Victim, H. Vanoeveren, regarding his Investor Confirmation. | 0.25 |
| JLR | Answer the return call of Investor Victim, J. Attwell, regarding his Investor Confirmation and documentation from New Direction. | 0.25 |
| JLR | Return the call of Investor Victim, R. Mann, regarding computation of completed mailed Investor Confirmation. | 0.25 |
| JLR | Return the call of Investor Victim, H. Vanoeveren, regarding his Investor Confirmation. | 0.25 |
| JLR | Return the call of Investor Victim, J. Lindenmuth, regarding confusion over receipt of similar Equity Trust confirmation documents. | 0.25 |
| MHS | Email to counsel regarding Belichenko interview (.2); telephone conference with attorney for Belichenko regarding interview on Wednesday April 28 (.3); conference with Receiver ▮▮▮▮▮▮▮▮▮▮ (.2). | 0.70 |
| JLR | Answer the call of Investor Victim, I. Grubb, regarding Investor Confirmation. | 0.25 |
| JLR | Receipt of and listen to voicemail from Investor Victim, S. Weis, requesting to complete the Investor Confirmation over the telephone; Locate and prepare the Investor Confirmation of S. Weis in preparation for over the telephone completion. | 0.25 |
| JLR | Return the call of Investor Victim, S. Weis, to complete the Investor Confirmation over the telephone. | 0.25 |
| AE | Review, revise, finalize, and process claims and send out claims to new Investors. | 3.75 |
| LMS | Attention to in-process transactions with Bayside Metals and investor communications regarding same | 0.50 |
| CAM | Receive and return calls from investors in connection with completing Investor Confirmation forms. | 4.00 |
| PCL | Communications with A. Spencer, J.Buffa, K.Crawford, et al., regarding motion to extend deadlines and A. Spencer response regarding limited appearance(.4);communications with D. Baer, K.Crawford, J.Hammel regarding electrical permit inspection(.3); communications with J.Stafford regarding Spitzer email and related file review(.5); communications with K. Crawford regarding ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮(.4); communications with K.Crawford and/or B.Given regarding Fainche McCarthy jewelry declaration and omissions and related file review(.5);communications with K.Crawford, D.Baer, et al., regarding 5782 Haddington offers(.3); review and revise Motion to Modify Claim Procedures Deadlines and related communications with K.Crawford( .5). | 2.80 |
| 04/27/2021    JLR | Answer the call of Investor Victim, W. Eacker, regarding check payment to Barrick Capital. | 0.25 |
| JLR | Answer the call of D. McKinney on behalf of his grandmother Investor Victim, G. Ross, regarding the pending metals transfer with Bayside. | 0.25 |
| JLR | Answer call from Investor Victim, B. Mitchell, regarding confirmation his Investor Confirmation. | 0.25 |
| JLR | Answer the call of Investor Victim, J. Attwell, regarding his Investor Confirmation. | 0.25 |
| JLR | Answer the call of Investor Victim, K. Dallimore, regarding confusion as to receipt of Equity Trust confirmation documents and confusion as to whether or |  |

**APP 0035**

Kelly Crawford Receivership – Metals.com

05/26/2021
Account No:    16125-102
Invoice No:    1021662

Matter 102 - Representation of Receiver

| | | Hours |
|---|---|---|
| | not he received/completed an Investor Confirmation. | 0.25 |
| JLR | Return the call of Investor Victim, K. Dallimore, to assist with completing the Investor Confirmation over the telephone. | 0.25 |
| JLR | Return the call of Investor Victim, B. Revere, regarding confusion as to receipt of the Equity Trust documentation. | 0.25 |
| JLR | Return the call of E. Lane vision aid on behalf of Investor Victim, G. Gregory, regarding missing supporting documentation to complete Investor Confirmation. | 0.25 |
| JLR | Receipt and review of email correspondence from Investor Victim, K. Dallimore, with attached completed Investor Confirmation; Draft and send responsive email to the same confirming receipt. | 0.10 |
| JLR | Receipt of remaining documentation to be attached to Investor Confirmation of G. Gregory; Call aid E. Lane to confirm receipt of the same. | 0.10 |
| JLR | Receipt and review of inquiry raised by Investor Victim, D. Renfro, regarding Investor Confirmation. | 0.25 |
| JLR | Answer the call of Investor Victim, Grubb, to confirm information prior to his completed Investor Confirmation. | 0.25 |
| JLR | Receipt and review of email correspondence from B. Silverstrom on behalf of Investor Victim, S. Piotti, regarding confusion as to receipt of Equity Trust documentation; Draft and send responsive email to the same. | 0.25 |
| JLR | Receipt and review of email correspondence regarding Investor Victim, G. Miller, regarding confusion as to receipt of Equity Trust documentation. | 0.25 |
| JLR | Answer the call of Investor Victim, N. Jones, to discuss the supporting documentation to be attached to her completed Investor Confirmation. | 0.25 |
| JLR | Return the call of Investor Victim, C. Entler, to explain the Investor Confirmation and the supporting documentation needed to prove up Exhibit A value. | 0.25 |
| JLR | Receipt of and review of Investor Confirmation and supporting documents of Investor Victim, I. Grubb; draft and send email to Investor notifying of same. | 0.10 |
| JLR | Answer call from Investor Victim, M. Hathaway, regarding Investor Confirmation. | 0.25 |
| JLR | Return the call of Investor Victim, G. Kirk, regarding supplemental documentation to provide with previously submitted completed Investor Confirmation. | 0.25 |
| JLR | Return the call of Investor Victims, G. and R. Miller, regarding confusion as to receipt of Equity Trust documents. | 0.25 |
| AE | Review, revise, finalize, and process claims and send out claims to new Investors. | 2.25 |
| JLR | Return the call of Investor Victim, D. Renfro, to assist with completing the Investor Confirmation over the telephone. | 0.25 |
| MKR | Phone call with investors regarding all necessary forms to complete to file claim  (0.2); confer with J. Rolls regarding forms sent by Equity Trust to investors (0.2). | 0.40 |
| CAM | Receive and return calls from investors in connection with completing Investor Confirmation Forms. | 3.75 |
| PCL | Communications with J. Schwartz regarding case inquiry (.4) communications with K.Crawford regarding ███████████████(.4)communications with B.Given and K. Crawford regarding frozen account(.4); communications with A. Spencer and K.Crawford regarding Third Fee Application and related review(.6); Communications with A. Reeves regarding ADR case status(.3);communications with G. Besen and K. Crawford regarding retainer source demand and related file review(.4). | 2.50 |

**APP 0036**

Kelly Crawford Receivership – Metals.com

05/26/2021
Account No:       16125-102
Invoice No:        1021662

Matter 102 - Representation of Receiver

|  |  |  | Hours |
|---|---|---|---|
| 04/28/2021 | JLR | Receipt and review of email correspondence from Investor Victims, K. & M. Smith, regarding confusion over receipt of Equity Trust documents; Draft and send responsive email to the same addressing confusion. | 0.25 |
|  | JSS | Review third party subpoena served on Receivership defendants regarding former employee. | 0.25 |
|  | JLR | Return the call of Investor Victim, N. Jones, regarding important question needing to be answered as to the Investor Confirmation. | 0.25 |
|  | JLR | Return the call of L. Selby on behalf of deceased Investor Victim, T. Diane Richardson, in regard to email correspondence from the same. | 0.25 |
|  | JLR | Answer the call of Investor Victim, C. Entler, to assist with completing the Investor Confirmation over the telephone. | 0.25 |
|  | JLR | Receipt and review of email correspondence from Investor Victim, D. Renfro, with Investor Confirmation; Draft and send responsive email to the same; Prepare the pictures and provide to K. Crawford. | 0.25 |
|  | JLR | Return the call of L. Kennedy Selby on behalf of deceased Investor Victim, T. Richardson, regarding Investor Confirmation. | 0.25 |
|  | WSY | Review of subpoena issued by attorney for Tiffany Terrell and determine whether any responsive documents from Tri-Net are within the possession of the Receiver. | 0.50 |
|  | JLR | Receipt and review of subsequent email correspondence from Investor Victim, D. Renfro, regarding a list of questions; Draft and send responsive email to the same. | 0.25 |
|  | MHS | Various communications with attorney for Belichenko regarding receiver's interview (.3); emails with Receiver ███████████(.2). | 0.50 |
|  | AE | Review, revise, finalize, and process claims and send out claims to new Investors. | 3.75 |
|  | CAM | Receive and return calls from investors in connection with completing Investor Confirmation Forms. | 4.25 |
|  | PCL | Travel to Los Angeles to interview witnesses(2.5 no charge); review file materials and draft/revise motion to hold Douglas Emmett in contempt (1.8); interview former employee with K. Crawford( and follow up with K.Crawford (2.5). | 4.30 |
| 04/29/2021 | JLR | Return the call of Investor Victim, S. Silverman, to assist with completing the Investor Confirmation over the telephone. | 0.25 |
|  | JLR | Answer the call of Investor Victim, R. Mann, to confirm receipt of completed Investor Confirmation and recalculate her Exhibit total to address concerns as to accuracy. | 0.25 |
|  | JLR | Return the call of Investor Victim, D. Entler, regarding Receivership. | 0.25 |
|  | JLR | Return the call of Investor Victim, K. Dallimore, regarding Investor Confirmation and answer his Receivership questions | 0.25 |
|  | JLR | Return the call of L. Selby on behalf of deceased Investor Victim, T. Richardson, to assist with getting correct Exhibit A information from New Direction for purposes of completing Investor Confirmation. | 0.25 |
|  | JLR | Return the call of Investor Victim, G. Kirk, regarding receipt of supplemental documentation he provided to K. Crawford; Pending Confirmation. | 0.25 |
|  | AE | Review, revise, finalize, and process claims and send out claims to new investors. | 3.75 |
|  | CAM | Receive and return calls from investors in connection with completing Investor Confirmation Forms. | 5.25 |
|  | PCL | Meeting with former employee with K. Crawford and related conference with | |

**APP 0037**

05/26/2021
Account No:    16125-102
Invoice No:      1021662

Matter 102 - Representation of Receiver

| | | | Hours | |
|---|---|---|---|---|
| | | K.Crawford regarding same(4.0), Return to Dallas from Los Angeles(No charge). | 4.00 | n/c |
| | PCL | Continue revisions to Douglas Emmett motion for contempt and related file review(.6); communications with B.Given regarding F. McCarthy jewelry disclosure and frozen account issues and related file review(.5);receipt and review of E.Devaney correspondence rejecting request for disclosure of retainer source(.3). | 1.40 | |
| 04/30/2021 | JLR | Receipt and review of voicemail from Investor Victim, S. Silverman, regarding Edward Jones documents necessary for claim. | 0.25 | |
| | JLR | Answer the call of the daughter of Investor Victim, M. Hanson, to assist with completing the Investor Confirmation over the telephone. | 0.25 | |
| | JLR | Answer call of Investor Victim, S. Silverman, to review/discuss recently provided Edward Jones documents to determine if applicable for use in Investor Confirmation and Exhibit A prove up. | 0.25 | |
| | JLR | Answer the call of Investor Victim, G. Kirk, regarding confirmation of receipt of supplemental documentation sent to K. Crawford for attachment to previously submitted Investor Confirmation. | 0.25 | |
| | JLR | Receipt and review of email correspondence and attachments from law firm on behalf of Investor Victim, D. Zeihen, regarding Investor Confirmation. | 0.25 | |
| | JLR | Return the call of J. Selby on behalf of deceased Investor Victim, T. Richardson, to assist with correct completion of Investor Confirmation and later confirm receipt of completed Investor Confirmation. | 0.25 | |
| | JLR | Answer call of Investor Victim, M. Hanson, regarding Investor Confirmation. | 0.25 | |
| | JLR | Answer the return call of Investor Victim, S. Silverman, regarding fax of New Direction documents; Locate the same prior to assisting Investor Victim with completing Investor Confirmation. | 0.25 | |
| | JLR | Return the call of Investor Victim, N. Reed, to discuss Investor Confirmation. | 0.25 | |
| | JLR | Return the calls of Investor Victim, C. Entler, to address issue with Investor Confirmation as it was missing pages. | 0.25 | |
| | JLR | Draft and send responsive email to Investor Victim couple, J. & D. Nelson, regarding whether or not they submitted their respective Investor Confirmation as they were confused by the same. | 0.25 | |
| | JLR | Receipt and review of email correspondence from Investor Victim, L. Scarborough, with attached Equity Trust completed Investor Confirmation. | 0.25 | |
| | JLR | Return the calls of Investor Victim, S. Silverman, regarding Investor Confirmation. | 0.25 | |
| | JLR | Return the call of Investor Victim, M. Blivin, regarding Investor Confirmation. | 0.25 | |
| | JLR | Return the call of Investor Victim, N. Jones, to discuss confusion as to re-calculation of Investor Confirmation Exhibit A values. | 0.25 | |
| | JSS | Review 32 page proposed consent order and related supporting files from Maryland's State Securities office. | 0.50 | |
| | JSS | Telephone conference (x2) with Maryland's Securities office. | 0.50 | |
| | JSS | Confer with Receiver regarding Maryland's State Securities' proposed consent and claims | 0.50 | |
| | JSS | Attention to e-mail from Attorney representing class action claimants against Respondents. | 0.25 | |
| | JLR | Answer return call from Investor Victim, S. Silverman, to assist with completing the Investor Confirmation over the telephone. | 0.25 | |
| | JLR | Prepare documents on behalf of Investor Couple, J. & M. Nelson, to secure claim in Receivership; Confer as to the same with K. Crawford. | 0.25 | |
| | JLR | Receipt and review of email correspondence from attorney representing | | |

**APP 0038**

Kelly Crawford Receivership – Metals.com

05/26/2021
Account No: 16125-102
Invoice No: 1021662

Matter 102 - Representation of Receiver

| | | | Hours |
|---|---|---|---|
| | | Investor Victim, W. Baker, with attached completed Investor Confirmation. | 0.25 |
| | AE | Review, revise, finalize, and process claims and send out claims to new Investors. | 2.25 |
| | CAM | Receive and return calls from investors in connection with completing Investor Confirmation Forms. | 2.75 |
| | PCL | Communications with K.Crawford, regarding ▮▮▮▮▮▮▮▮▮▮▮▮(.8); communications with K.Crawford regarding ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮(.4). | 1.20 |
| | PCL | Communications with K. Crawford and R. Drake regarding EquityZen investments(.2); communications regarding case status and latest development and/or related research review(1.2). | 1.40 |
| 05/01/2021 | JLR | Receipt and review of email correspondence from Investor Victim, B. Grubb, regarding correction as to metals information and tax question as to metals investment. | 0.25 |
| | JLR | Answer call from Investor Victim couple, J. & M. Nelson, regarding Investor Confirmations. | 0.25 |
| 05/03/2021 | JLR | Receipt and review of multiple email correspondences from Investor Victim, L. Shaw, regarding Investor Confirmation; Draft and send responsive email to the same. | 0.25 |
| | JLR | Receipt and review of voicemail of Investor Victim, S. Silverman, regarding Investor Confirmation; Return call of Investor Victim regarding Investor Confirmation. | 0.25 |
| | JLR | Receipt and review of email correspondence from Investor Victim couple, J. & M. Nelson, regarding Investor Confirmations; Draft and send responsive email to the same. | 0.25 |
| | JLR | Answer return call of Investor Victim, S. Silverman, regarding questions as to what happens next after submission of Investor Confirmation; Detail the claims report process. | 0.25 |
| | JLR | Return the call of Investor Victim, L. Minehart, regarding question as to permission to sell metals without harming his claim in the Receivership; Answer the same. | 0.25 |
| | JLR | Answer the call of Investor Victim, E. Fuchsberger, regarding Non-Metals Claim Form. | 0.25 |
| | JLR | Return the call of Investor Victim, Robert Kolbow, regarding Investor Confirmation. | 0.25 |
| | JLR | Return the calls of Investor Victim couple, G. & R. Miller, regarding confusion as to receipt of Equity Trust documents. | 0.25 |
| | JLR | Interoffice conference led by K. Crawford regarding status and strategy of handling all timely and late claims and respective Investor Victim calls moving forward. | 0.75 |
| | JLR | Return the call of Investor Victim, J. Ihrke, regarding Investor Confirmation. | 0.25 |
| | JLR | Receipt and review of email from Investor Victim, J. Ihrke, regarding Investor Confirmation and questions as to status of the claim; Draft and send responsive email to the same. | 0.25 |
| | JLR | Return the call of Investor Victim, G. & R. Miller, regarding non-metal and metal Investor Confirmation; Confer with K. Crawford as to their request for a letter from the Receiver explaining the elimination of the debt instrument for Equity Trust; Leave voicemail with same. | 0.50 |
| | JLR | Receipt and review of subsequent email correspondence from Investor Victim, J. Ihrke, regarding Investor Confirmation and status questions; Draft and send | |

Kelly Crawford Receivership – Metals.com

05/26/2021
Account No:   16125-102
Invoice No:   1021662

Matter 102 - Representation of Receiver

| | | | Hours |
|---|---|---|---|
| | | responsive email to the same. | 0.25 |
| JLR | | Return the call of Investor Victim, L. Selby, regarding the Investor Confirmation. | 0.25 |
| JLR | | Return the call of Investor Victim, C. Entler, regarding Investor Confirmation. | 0.25 |
| JLR | | Return the call of Investor Victim, T. Deardurff, regarding Investor Confirmation. | 0.25 |
| JLR | | Receipt and review of email correspondence from Investor Victim couple, G. & R. Miller, with attached Equity Trust Documents pertaining to their confusion as to needing Letter for Equity to eliminate debt instrument; Draft and send responsive email to the same. | 0.25 |
| JLR | | Interoffice conference with K. Crawford regarding Motion to sell five (5) Receivership Properties in Philadelphia. | 0.25 |
| JLR | | Receipt and review of subsequent email from Investor Victim, J. Irhke, regarding Investor Confirmation and future questions; Draft and send responsive email to the same. | 0.25 |
| JLR | | Draft and send substantive email to Investor Victim, D Renfro, answering several various questions pertaining to the Receivership. | 0.25 |
| JLR | | Review of email correspondences from Investor Victim, R. Rhyne, regarding confusion as to submission of Receivership Questionnaire and/or Investor Confirmation. | 0.25 |
| JLR | | Return call of Investor Victim, R. Rhyne, to ease his immediate concerns as to submission of Receivership Questionnaire and/or Investor Confirmation. | 0.25 |
| CAM | | Receive and return calls from investors in connection with completing the Investor Confirmation forms (3.0); team meeting regarding claims process (.5). | 3.50 |
| AE | | Review, revise, finalize, and process claims and send out claims to investors. | 7.75 |
| PKJ | | Review caselaw regarding ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ and begin research on the issue of ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ | 1.80 |
| 05/04/2021 | JLR | Return the subsequent call of Investor Victim, R. Rhyne, regarding Investor Confirmation and address confusion/worry as to the same. | 0.25 |
| | JLR | Return the call of Investor Victim, W. Eacker, regarding Investor Confirmation. | 0.25 |
| | JLR | Receipt and review of Investor Victim couple, B. & P. Frey, regarding Investor Confirmation. | 0.25 |
| | JLR | Answer the call of Investor Victim, D. Burch, regarding Investor Confirmation. | 0.25 |
| | CAM | Receive and return calls from investors in connection with completing the Investor Confirmation forms (2.5); phone call to PGW to restore gas service at 5135 Jackson St., Philadelphia, and complete application to forward to customer service (.5). | 3.00 |
| | AE | Review, revise, finalize, and process claims and send out claims to new investors. | 1.75 |
| | LMS | Correspondence with G. Harrower regarding his in-process transaction with Bayside Metals | 0.25 |
| | PKJ | Continued research on the issue of ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ | 3.50 |
| | PCL | Communications with B.Given and K.Crawford regarding jewelry F.McCarthy failed to disclose and frozen account issues and related file review and research(1.5); ) communications with K.Crawford and S.Richman regarding | |

**APP 0040**

Kelly Crawford Receivership – Metals.com

05/26/2021

| | |
|---|---|
| Account No: | 16125-102 |
| Invoice No: | 1021662 |

Matter 102 - Representation of Receiver

|  |  |  | | Hours |
|---|---|---|---|---|
| | | | S.Richman settlement  documents edits and related review of same(.8); review and revise motion for contempt against S. Batashvili and related communications with K.Crawford(.7);communications with D.Baer regarding appraisals for Cheltenham and Jackson Street and repairs for other properties(.4). | 3.40 |
| 05/05/2021 | JLR | | Answer the call of Investor Victim couple, G. & R. Miller, regarding assistance from K. Crawford as to their elimination of debt instrument required by Equity Trust. | 0.25 |
| | JLR | | Return the call of Investor Victim, M. Zunich, regarding Investor Confirmation, tax question, and status update. | 0.25 |
| | CAM | | Receive and return various investor calls regarding Investor Confirmation forms. | 2.25 |
| | CAM | | Telephone call with Philadelphia Gas Works related to restoring power at 5135 Jackson St. in Philadelphia (.1). | 0.10 |
| | CAM | | Generate investor claim calculation forms in preparation for receiving expert metal valuations for purpose of calculating investor allowed claim amounts. | 3.00 |
| | AE | | Review, revise, finalize, and process claims and send out claims to new Investors. | 1.75 |
| | PCL | | Communications with K.Crawford and/or J. Jordan regarding F. McCarthy frozen account issues(.6) communications with K.Crawford and S.Richman regarding S.Richman settlement  documents edits and related review of same(.7);communications with J.Hammel, K. Crawford, D.Baer regarding Wanamaker contract termination(.1); communications with J.Hammel, K. Crawford, D.Baer regarding existing contracts for Jackson, Cheltenham, Wanamaker, Rosemar and Rhawn properties and/or related review(.8);communications with B.Given regarding F.McCarthy alleged frozen account issues and related communications with K. Crawford(.5);communications with K. Crawford regarding case status/developments and related file review(.9); communications with R. Drake, K.Crawford regarding EquityZen investment(.4); communications with D.Baer and K.Crawford regarding Dundala appraisals for Cheltenham and Jackson properties(.2). | |
| 05/06/2021 | JLR | | Review of email chain between K. Crawford and Investor Victim, M. Peden, regarding confusion/issue as to Investor Confirmation; review the respective Investor Confirmation and review and analysis of supporting Entrust Group documents attached thereto; Telephone call with Investor Victim, M. Peden, to discuss the documents and resolve confusion as to accurate Exhibit A corrections. | 0.50 |
| | JLR | | Draft and send subsequent email correspondence to Investor Victim, M. Peden, to provide in writing confirmation as to his questions/confusion raised with K. Crawford. | 0.25 |
| | KKR | | Research ██████████████████████████████████████ from PI website; ████████████████ | 0.20 |
| | WSY | | Correspond with Peter Lewis concerning case law research ████████████ ████████████████████████████████████████████████████████████ ██████████████████ and send him that case law for his review in preparatoin for Hearing (.1). | 0.10 |
| | CAM | | Continue generating investor claim calculation forms for investors allowed claim. | 5.00 |
| | CAM | | Receive and return calls from various investors regarding Investor | |

**APP 0041**

Kelly Crawford Receivership – Metals.com

05/26/2021
Account No:     16125-102
Invoice No:     1021662

Matter 102 - Representation of Receiver

|  |  |  | Hours |
|---|---|---|---|
|  |  | Confirmation forms. | 1.50 |
|  | PKJ | Review Defendants' combined Reply in support of Emergency Motion to Modify Preliminary Injunction; analysis of ███████ ████ relied upon by ████████ | 0.90 |
|  | BBN | Receipt and review combined Reply Brief | 0.90 |
|  | PCL | Communications with Receiver, regarding Receiver Response to source of retainer issues and related review of same. | 0.60 |
| 05/07/2021 | JLR | Answer the call of Investor Victim, R. Donaldson, regarding question over what metals will be included in the claim value number. | 0.25 |
|  | CAM | Receive and return various investor calls (2); research claim issues for several investors (2); continue efforts in generating investor calculation forms (3). | 7.00 |
|  | AE | Review, revise, finalize, and process claims and send out claims to new Investors. | 1.50 |
|  | PCL | Review Philly property details and update and/or review spreadsheet and transmit same to K. Crawford(.4); review and/or revise Notice of No Objection and related communications with, K.Crawford regarding same and coordinate filing of same(.4); communications with D.Baer and K.Crawford regarding repair issues (.3); communications with K.Crawford and S.Richman regarding settlement issues(.4);receipt and review of appraisal reports for 19th Street, Roosevelt, Hunting Park, Chancellor, Chester, Cheltenham and Jackson street properties(1.2);review ████████████████████and related communications with K.Crawford regarding same. | 2.70 |
| 05/10/2021 | JSS | Telephone conference with Amazon legal counsel regarding access to Defendants AWS account. | 0.25 |
|  | CAM | Continue preparing investor claim calculation of claims for investors (3.5); conference call with attorney for investor D. Zeihen regarding amending claim and discussions about the case in general (.5); telephone conference with investor T. Hubbel regarding information needed for claim and note to file regarding same (.2); draft letter to investor J. Hunter requesting current phone and email information as well as additional information needed for his claim (.5); receive and return numerous phone calls from investors in connection with the Investor Confirmation forms (2). | 7.10 |
|  | AE | Review, revise, finalize, and process claims and send out claims to new Investors. | 1.75 |
|  | PCL | Communications with K.Crawford and R. Drake regarding EquityZen account 9.2); communications with K.Crawford regarding ███████████████████ ████████████████ | 0.20 |
| 05/11/2021 | JLR | Interoffice conference with C. Morris regarding questions as to IRA liquidation and Cash Purchase necessary for preparation of Claims Report. | 0.75 |
|  | JLR | Receipt and review of email correspondence from Investor Victim, F. Harwick, seeking guidance as to metals liquidation and new metals dealer Midas Gold Group as a bad actor; Draft and send responsive email to the same detailing the Receiver's inability to provide counsel as to the same. | 0.75 |
|  | JLR | Receipt and review of email from Investor Victim, M. Gutho, regarding Investor Confirmation; Draft and send responsive email to same. | 0.25 |
|  | JLR | Receipt and review of email correspondence from Investor Victim, G. Dehne Miller, regarding Receiver's email information for debt instrument letter required by Equity Trust and attached responsive Equity Trust documents; Draft and send responsive email to the same. | 0.25 |

**APP 0042**

Kelly Crawford Receivership – Metals.com

05/26/2021

Account No:  16125-102
Invoice No:  1021662

Matter 102 - Representation of Receiver

|  |  |  | Hours |
|---|---|---|---|
|  | JLR | Draft and send subsequent email to Investor Victims, B. & M. Gutho, regarding Investor Confirmation. | 0.25 |
|  | JLR | Receipt and review of email correspondence from M. Shea regarding issue with Non-Metal and Metal Investor, B. Gilbert; Draft and send responsive email to the same; Confer with C. Morris regarding the aforementioned issues and inform M. Shea of same. | 0.25 |
|  | JLR | Receipt and review of email from Investor Victim, M. Peden, regarding Investor Confirmation. | 0.25 |
|  | AE | Review, revise, finalize, and process claims and send out claims to new Investors. | 1.50 |
|  | JLR | Receipt of voicemail from Investor Victim, R. Reisner, requesting status update; Return call of same to provide status update. | 0.25 |
|  | JLR | Return the call of Investor Victim, M. Blivin, regarding missing receipt of his completed Investor Confirmation; Work to resolve the same via email or fax; Draft and send subsequent email to Investor Victim detailing the same. | 0.25 |
|  | JLR | Interoffice conference with K. Crawford regarding the drafting of Motion to Sell Four (4) Tower Properties in Philadelphia. | 0.25 |
|  | MKR | Phone call with investors regarding receipt of confirmation materials. | 0.20 |
|  | CAM | Return various investor calls regarding Investor Confirmation forms and status of the case. | 1.00 |
|  | CAM | Work out various investor claim issues. | 1.50 |
|  | CAM | Meet with team members regarding claims process and valuation issues (1.5). | 1.50 |
|  | CAM | Continue on creating investor claim value forms (1). | 1.00 |
| 05/12/2021 | JSS | Preparation for and attendance of status conference hearing in Montana securities matter. | 0.50 |
|  | JSS | Telephone conference with counsel for Montana ahead of status conference hearing. | 0.25 |
|  | JLR | Draft Receiver's Motion for Appointment of Appraisers, Approval of Appraisals of Certain Real Properties, and Setting Hearing Regarding Approval of Sale as to specific real properties in Philadelphia, PA owned by Relief Defendant Tower Equity, LLC. | 4.00 |
|  | JLR | Interoffice conference with C. Morris regarding Investor Victim issues as to Investor Victim, B. Gilbert's, respective non-metals confirmation and missing metals investor confirmation and Investor Victim, R. Baker, regarding inaccurate statements made by Equity pertaining to use of his metals. | 0.25 |
|  | JLR | Return the call of Investor Victim, M. Blivin, regarding his Investor Confirmation. | 0.25 |
|  | JLR | Return the call of Investor Victim, M. Strauss, requesting status update after submission of timely completed Investor Confirmation; Explain the Claims Report and the claim calculations therein. | 0.25 |
|  | CAM | Telephone calls with several investors regarding claim changes and other issues concerning the Investor Confirmation forms. | 0.75 |
|  | CAM | Telephone calls with additional investors and preparing Investor confirmation forms for them to be included as claimants. | 1.00 |
|  | CAM | Continue working on investor claim value forms. | 2.50 |
|  | AE | Review, revise, finalize, and process claims and send out claims to new Investors. | 1.00 |
| 05/13/2021 | JLR | Answer the call of Investor Victim, C. Harris, regarding Investor Confirmation. | 0.25 |
|  | CAM | Continue working on investor claim value forms. | 5.00 |

**APP 0043**

Kelly Crawford Receivership – Metals.com

05/26/2021
Account No:      16125-102
Invoice No:        1021662

Matter 102 - Representation of Receiver

|  |  |  | Hours |
|---|---|---|---|
| 05/14/2021 | JLR | Receipt of voicemail from Investor Victim, E. Shaw, regarding questions as to her submitted Investor Confirmation; Return the call of Investor Victim, E. Shaw, to answer her questions as to her self-made corrections on the Investor Confirmation; Interoffice Conference with C. Morris regarding the Investor Victim's confusion as to metals details in ounces; Return call of Investor Victim to inform her C. Morris will be calling her to discuss the same. | 0.25 |
|  | TAH | Confer with K. Crawford regarding issues related to Motion to Compel, including authorities and background facts, in order to begin preparation of the same; begin review of counsel correspondence and case filings related to statutory restraining order and consent order in order to prepare arguments and authorities to be included in Motion to Compel | 1.10 |
|  | CAM | Receive expert metal values and import into calculation database. | 0.50 |
|  | CAM | Meeting with Receiver to discuss metal values and status of claims received, and strategize on claims issues. | 0.50 |
|  | CAM | Strategize on setting up claim calculations database and work out key variables needed. | 1.50 |
|  | CAM | Telephone calls to and from investors regarding confirmation of receipt of Investor Claim forms. | 1.50 |
|  | CAM | Telephone call from Philadelphia Gas Works regarding account set up and schedule service technician; email to and from realtor regarding technician schedule for gas service. | 0.20 |
|  | CAM | Meeting with team regarding Investor Confirmation forms received and discuss strategy on locating investors with old contact information. | 0.50 |
|  | AE | Review, revise, finalize, and process claims and send out claims to investors. | 1.25 |
| 05/17/2021 | CAM | Work on calculation spreadsheet and strategize various methods of streamlining the process (3.0); begin compiling list of expert coin values still needed (1). | 4.00 |
|  | AE | Review, revise, finalize, and process claims and send out claims to new Investors. | 1.00 |
|  | TAH | Review and analysis of court filings and case correspondences in order to further assess procedural history and background facts. | 2.00 |
|  | DBD | Office conference with Receiver███████████████████████████████ | 0.80 |
| 05/18/2021 | CAM | Work on calculation spreadsheet and strategize various methods of streamlining the process. | 2.00 |
|  | CAM | Meet with team on organzing received Investor Confirmation forms (.5). | 0.50 |
|  | PCL | Communications from G. Besen, Quinn Emauel and K. Crawford regarding retainer source demand response  and related file review(.6); communications with K.Crawford regarding ████████████████████████████████ .4); communications with S.Richman and/or K. Crawford regarding Conway security deposit return(.2). | 1.20 |
|  | DBD | Further attention to research ████████████████████████████ | 0.60 |
| 05/19/2021 | CAM | Meet with Receiver regarding metal values and strategy for obtaining same (.2). | 0.20 |
|  | CAM | Telephone call from Philadelphia Gas Works and email realtor regarding same (.1). | 0.10 |
|  | CAM | Compile list of all metals in the master database and compare with expert values received.  Prepare spreadsheet and notes to forward to Receiver of extensive list of additional metal values needed. | 3.00 |
|  | CAM | Continue work on claims calculation database (2). | 2.00 |

**APP 0044**

Kelly Crawford Receivership – Metals.com

05/26/2021
Account No:   16125-102
Invoice No:   1021662

Matter 102 - Representation of Receiver

| | | | Hours |
|---|---|---|---|
| | JLR | Draft Appendix in Support of Receiver's Motion for Appointment of Appraisers, Approval of Appraisals of Certain Real Properties, and Setting Hearing Regarding Approval of Sale. | 0.75 |
| | JLR | Review and prepare documents as exhibits to Receiver's Motion for Appointment of Appraisers, Approval of Appraisals of Certain Real Properties, and Setting Hearing Regarding Approval of Sale; Incorporate the same into Appendix in Support of Receiver's aforementioned Motion. | 2.00 |
| | PCL | Communications with G.Besen and K.Crawford regarding retainer source and return of transferred $500K issues and related file review(.7); communications with A.Spencer and K. Crawford regarding wire transfer instructions and motion to sell 4 properties and related review of same(.4);communications with S.Richman and/or K. Crawford regarding Conway security deposit return(.3) ; communications with D.Baer and K. Crawford regarding 19th Street property(.2). | 1.60 |
| 05/20/2021 | TAH | Prepare Motion to Compel and Brief in Support regarding disclosure of source of retainer funds pursuant to request by receiver (2.5); review and analysis of case law pertaining to ███████████████████ ██████████████████████████████████████████(.8); review and analysis of case law pertaining to ████████████████████████████████ ████████████████████ (.7); review and analysis of case law pertaining to █████████████████████████████████████████████████████████ ███████(.5); review and analysis of ████████████████████ Motion to Compel (1.3). | 5.80 |
| | JLR | Answer the call of Investor Victim Couple, R. and P. Frey, regarding Investor Confirmation; Answer questions as to status of the Receivership and details of what happens next as to the claims process. | 0.25 |
| | CAM | Finalize list of metal values needed and forward to Receiver (.25); letter to P. Gardner and to L. Kelley regarding claim issues (.5); continue inserting various metal values into the metals calculation database (4); return various investor calls regarding claim and status of case (.5); work through several investor claim issues (1.0); | 6.25 |
| | JLR | Revise Appendix in Support of Receiver's Motion for Appointment of Appraisers, Approval of Appraisals of Certain Real Properties, and Setting Hearing Regarding Approval of Sale; Revise and prepare Appendix Exhibit to now include amended Sale Agreement for one of the at-issue properties; Revise Receiver's Motion for Appointment of Appraisers, Approval of Appraisals of Certain Real Properties, and Setting Hearing Regarding Approval of Sale to now reflect the aforementioned revised Appendix and exhibits to the same. | 1.75 |
| | PCL | Communications with K.Crawford and/or D. Baer regarding Philadelphia property sales and title company searches and related file review (.4);communications with J. Lindsay regarding proposed order on motion to sell 4 properties (.1). | 0.50 |
| 05/21/2021 | JLR | Answer the call of Investor Victim, J. Raganswood, requesting status update and questions as to her claim value. | 0.25 |
| | JLR | Receipt and review of email correspondence and voicemail from Investor Victim, J. Gearhart; Make return call to the same and answer his questions as to what happens next in regard to his claim with the Receivership. | 0.25 |
| | JLR | Receipt and review of email from Investor Victim, J. Sanford, regarding Investor Confirmation. | 0.10 |

**APP 0045**

Kelly Crawford Receivership – Metals.com

05/26/2021

Account No:  16125-102
Invoice No:  1021662

Matter 102 - Representation of Receiver

| | | | Hours |
|---|---|---|---|
| | JLR | Return the call of Investor Victim, M. Alexander, requesting a status update; Answer all his questions as to what happens next in the Receivership. | 0.25 |
| | JLR | Return the call of Investor Victim, S. McCauley, regarding tax questions, disbursements of claim monies, and addressing other frustrations he has; Speak with C. Morris in regard to mailing the same a copy of the Federal Complaint to assist his Tax accountant. | 0.25 |
| | CAM | Analyze claims that have discrepancies, changes or other issues requiring further investigations and solving the issues by phone calls and emails to and from investors, and calculate allowed claim values (3.5); generate claim calculations forms forms (3); draft letter to attorney S. Zabihi regarding metals investor claimant W. Baker's objection of claims process (.5). | 7.00 |
| | TAH | Prepare revisions to Motion to Compel and Brief in Support regarding disclosure of source of retainer funds pursuant to request by receiver (1); review and analysis of ███████████████████████████████████ ███████████████████████ Motion to Compel (.8). | 1.80 |
| | PCL | Communications with K. Crawford regarding ████████████████████ ███████████████████████ (.5); review and/or revise latest draft of contempt motion for Douglas Emmett and related communications with K. Crawford regarding same(.5); communications with K.Crawford and/or D.Baer regarding title company search status and related file review(.2). | 1.20 |
| 05/22/2021 | CAM | Preparing claim calculation forms for investors. | 3.00 |
| 05/23/2021 | PCL | Communications with P.Jesani and/or K.Crawford regarding █████████ ████████████████████████████████████████████████████████████ ████████████████████████████████████████████(.6); communications with K. Crawford and/or W. Hester regarding ████████(.3);communications with K.Crawford,et al,regarding ████████(.1). | 1.00 |
| 05/24/2021 | JLR | Prepare and provide a copy of the Complaint to Investor Victim, S. McCauley, in hardcopy for tax purposes at his request. | 0.25 |
| | CAM | Prepare letter to Investor D. Jaworski regarding his claim and need for additional information (.3); telephone calls with many investors to resolve claim issues and work through them to complete their claim calculation forms (2.0); continue preparing non-issue investor calculation forms (2.0) | 4.30 |
| | WSY | Review and confer with Kelly Crawford regarding status of Tri-Net payment of certain checks in Receiver's possession and correspond with Tri-Net on same grounds. | 0.25 |
| | AS | Reviewing AMEX statements | 3.00 |
| 05/25/2021 | JLR | Receipt and review of email correspondence from Investor Victim, R. Beatty, regarding status update as to the Receivership; Draft and send responsive email to the same. | 0.25 |
| | AS | Continue reviewing AMEX statements. | 2.00 |
| | CAM | Review Investor confirmation form for J. Woelfe, prepare letter regarding his claim, and request a time to discuss same (.25); Telephone call with investor T. Corum regarding claim value, adjustments needed, and memo to file (.25); review investor confirmation for C. Elbon and prepare letter requesting a call to discuss (.25); continue working out various claim issues to calculate allowed claim values (2.5); telephone calls to and from other investors regarding claim issues and additional information needed (1.0). | 4.25 |

**APP 0046**

Kelly Crawford Receivership – Metals.com

05/26/2021
Account No:    16125-102
Invoice No:     1021662

Matter 102 - Representation of Receiver

|  |  | Hours |  |
|---|---|---|---|
| WSY | Review correspondence from Tri-Net's counsel related to unpaid monies possibly in its possession and review documents relevant to the same. | 0.10 |  |
| PCL | Communications with A. Steinberg regarding review of Amex statements and related review of same(.30); communications with K. Crawford, et al., regarding ████████████(.2); communications with K. Crawford regarding ████████████ ████████████████████████████████ ██████████,3);communications with D. Baer and K. Crawford regarding purchase offer on 404 Wanamaker property (.2); communications with K.Crawford, et al., regarding ████████████(.3); communications with W. Hester and K.Crawford regarding Conway records(.4). | 1.70 |  |
| DBD | Office conference with Receiver about ████████████claims. | 0.20 |  |

|  | Hours |  |
|---|---|---|
| For Current Services Rendered | 678.60 | 155,677.50 |

Recapitulation

| Timekeeper | Hours | Hourly Rate | Total |
|---|---|---|---|
| Taylor L. Harris | 10.70 | $270.00 | $2,889.00 |
| David B. Dyer | 1.80 | 475.00 | 855.00 |
| Priya K. Jesani | 34.75 | 300.00 | 10,425.00 |
| Walker S. Young | 24.75 | 265.00 | 6,558.75 |
| Margaret Ricchi | 4.60 | 225.00 | 1,035.00 |
| Laura M. Whitlock | 22.75 | 250.00 | 5,687.50 |
| Brenda Neuwirt | 31.85 | 350.00 | 11,147.50 |
| Mark Simon | 3.10 | 435.00 | 1,348.50 |
| Leslie Sanderson | 22.25 | 320.00 | 7,120.00 |
| Jessica L. Rolls | 137.15 | 225.00 | 30,858.75 |
| Cynthia A. Morris | 123.00 | 125.00 | 15,375.00 |
| James Stafford | 8.00 | 400.00 | 3,200.00 |
| Karen Roper | 0.20 | 180.00 | 36.00 |
| David E. Brezik | 0.80 | 310.00 | 248.00 |
| Alicia Echavarria | 160.50 | 125.00 | 20,062.50 |
| Peter Lewis | 87.40 | 440.00 | 38,456.00 |
| Avi Steinberg | 5.00 | 75.00 | 375.00 |

| 12/29/2020 | Outside legal fees (4012) Kean Miller, LLP | 132.50 |
|---|---|---|
| 01/25/2021 | Outside legal fees (4012) Kean Miller | 100.00 |
| 02/17/2021 | Deposition services (1811) Capital Reporting Company - Certified Transcripts | 1,517.03 |
| 02/25/2021 | Metals.com Office 365 E3 Sup Sep - Nov 2020/MICROSOFT (BKC Firm CC) | 295.00 |
| 02/25/2021 | Metals.com Office 365 E3 Sup Sep - Nov 2020/MICROSOFT (BKC Firm CC) | 283.33 |
| 02/26/2021 | Office 365 E3 Sub for Feb/ MICORSOFT 365 (BKC Firm CC) | 42.86 |
| 02/26/2021 | Office Basics sub Feb./MICROSOFT 365 (BKC Firm CC) | 42.86 |
| 03/01/2021 | GOOGLESUITE Subscription (BKC Firm CC) | 252.00 |
| 03/08/2021 | AD /IN *MY CLASSIFIED ADS ( KMC Firm CC) | 3,675.00 |
| 03/08/2021 | Office Basics sub Feb/ MICROSOFT (BKC Firm CC) | 150.00 |
| 03/25/2021 | Postage | 58.61 |
| 03/25/2021 | Postage | 1.53 |
| 03/26/2021 | Document Services - ALPHAGRAPHICS ADDISON (BKC Firm CC) | 1,042.77 |
| 03/29/2021 | Postage | 11.95 |
| 03/29/2021 | Postage | 0.51 |

Kelly Crawford Receivership – Metals.com

05/26/2021
Account No:        16125-102
Invoice No:          1021662

Matter 102 - Representation of Receiver

| | | |
|---|---|---:|
| 03/31/2021 | Postage | 10.20 |
| 03/31/2021 | Postage | 1.02 |
| 03/31/2021 | Filing fee (623) Pacer Service Center | 47.00 |
| 03/31/2021 | Filing fee (623) Pacer Service Center | 2.80 |
| 03/31/2021 | Document Services - ALPHAGRAPHICS ADDISON (BKC Firm CC) | 233.90 |
| 04/01/2021 | Postage | 0.51 |
| 04/01/2021 | Postage | 3.06 |
| 04/01/2021 | Postage | 2.55 |
| 04/01/2021 | Postage | 4.08 |
| 04/01/2021 | Postage | 20.40 |
| 04/02/2021 | Postage | 20.40 |
| 04/02/2021 | Google Suite Subscription (BKC Firm CC) | 252.00 |
| 04/05/2021 | Postage | 11.73 |
| 04/05/2021 | Postage | 13.26 |
| 04/05/2021 | Postage | 16.32 |
| 04/06/2021 | EDD Data Hosting (3037) Computer Forensic Services, Inc. | 541.25 |
| 04/06/2021 | Overnight Delivery (1) Federal Express | 20.91 |
| 04/07/2021 | Postage | 2.04 |
| 04/07/2021 | Microsoft Office 365 E3 Subscription / MICROSOFT  (BKC Firm CC) | 100.00 |
| 04/07/2021 | 2 Overnight Deliveries (1) Federal Express | 52.04 |
| 04/08/2021 | Postage | 2.04 |
| 04/08/2021 | Microsoft Office Basics Subscription / MICROSOFT  (BKC Firm CC) | 150.00 |
| 04/09/2021 | Postage | 3.06 |
| 04/13/2021 | Postage | 1.02 |
| 04/13/2021 | Postage | 1.53 |
| 04/14/2021 | Postage | 1.53 |
| 04/14/2021 | Postage | 0.71 |
| 04/14/2021 | Postage | 3.06 |
| 04/14/2021 | Postage | 3.06 |
| 04/14/2021 | Computerized legal research | 1,685.00 |
| 04/15/2021 | Postage | 2.04 |
| 04/15/2021 | Overnight Delivery (1) Federal Express | 35.88 |
| 04/16/2021 | Postage | 1.02 |
| 04/16/2021 | 5 Overnight Deliveries (1) Federal Express | 144.44 |
| 04/19/2021 | Postage | 2.13 |
| 04/19/2021 | Postage | 1.53 |
| 04/19/2021 | Postage | 1.02 |
| 04/19/2021 | 5 Overnight Delivery (1) Federal Express | 151.17 |
| 04/20/2021 | Postage | 0.51 |
| 04/20/2021 | Postage | 4.97 |
| 04/20/2021 | Postage | 2.55 |
| 04/21/2021 | Postage | 0.51 |
| 04/21/2021 | Postage | 0.51 |
| 04/22/2021 | Postage | 7.65 |
| 04/22/2021 | Postage | 2.55 |
| 04/23/2021 | Postage | 2.04 |
| 04/23/2021 | Postage | 0.51 |
| 04/26/2021 | Postage | 0.50 |
| 04/26/2021 | Postage | 3.06 |
| 04/26/2021 | Postage | 2.04 |
| 04/26/2021 | Postage | 2.55 |
| 04/26/2021 | Postage | 0.50 |
| 04/26/2021 | Postage | 0.51 |

**APP 0048**

Kelly Crawford Receivership – Metals.com

05/26/2021

Account No:   16125-102
Invoice No:   1021662

Matter 102 - Representation of Receiver

| | | |
|---|---|---|
| 04/28/2021 | Postage | 2.04 |
| 04/28/2021 | Postage | 1.53 |
| 04/28/2021 | Postage | 1.02 |
| 04/28/2021 | Postage | 0.51 |
| 04/30/2021 | Postage | 0.71 |
| 05/04/2021 | Overnight Delivery (1) Federal Express | 28.78 |
| 05/05/2021 | Postage | 0.91 |
| 05/05/2021 | Data Hosting (3037) Computer Forensic Services, Inc. | 756.51 |
| 05/10/2021 | Postage | 0.51 |
| 05/11/2021 | Courier service (670) Special Delivery Service, Inc. | 30.02 |
| 05/11/2021 | Overnight Delivery (1) Federal Express | 23.50 |
| 05/12/2021 | Computerized legal research | 291.00 |
| 05/14/2021 | Computer Forensics Services  (KMC Firm CC) | 1,691.41 |
| 05/17/2021 | 10 Overnight Deliveries (1) Federal Express | 430.02 |
| | Total Expenses | 14,441.09 |
| | Total Current Services and Expenses | 170,118.59 |
| | Previous Balance before Adjustments | $128,757.97 |
| 05/11/2021 | Write off per KMC | -18,396.27 |
| | Previous Balance | $110,361.70 |
| 05/11/2021 | Payment - thank you Check #1030 | -104,245.48 |
| 05/11/2021 | Payment - thank you Check #1031 | -6,116.22 |
| | Total Payments | -110,361.70 |
| | Balance Due | $170,118.59 |

TERMS: Due and Payable Upon Receipt

**APP 0049**

**Brown Fox PLLC**
8111 Preston Road, Suite 300
Dallas, Texas 75225
Phone: (214) 327-5000
Fax: (214) 327-5001

# INVOICE

Invoice # 25111
Date: 05/10/2021

Kelly Crawford
Receiver
Scheef & Stone
500 North Akard Street, Suite 2700
Dallas, Texas 75201

## Statement of Account

| Outstanding Balance | | New Charges | | Total Balance |
|---|---|---|---|---|
| $0.00 | + | $3,928.50 | = | **$3,928.50** |

For professional fees and expenses incurred.

## Metals.com and Barrick Capital Receivership

| Date | Initials | Description | Hours | Rate | Total |
|---|---|---|---|---|---|
| 04/07/2021 | CCT | Correspondence with Receiver regarding contempt motion and tax accountants. | 0.20 | $405.00 | $81.00 |
| 04/13/2021 | CCT | Continue drafting motion for contempt. | 3.00 | $405.00 | $1,215.00 |
| 04/14/2021 | CCT | Continue drafting Motion for Contempt; send working draft of same to Kelly Crawford. | 1.70 | $405.00 | $688.50 |
| 04/15/2021 | CCT | Review Receiver's comments to working draft of Contempt Motion; revise same accordingly; draft declaration in support of same. | 0.20 | $405.00 | $81.00 |
| 04/21/2021 | CCT | Finish drafting motion for contempt; finish researching same; draft declaration of K. Crawford; send same to receiver; coordinate creation of appendix for same. | 2.20 | $405.00 | $891.00 |
| 04/22/2021 | CCT | Finish drafting Motion to Show Cause; finish drafting appendix in support; draft proposed order; correspondence and telephone conference with Receiver regarding same; correspondence with counsel to BOA regarding same; coordinate filing of same. | 2.40 | $405.00 | $972.00 |


EXHIBIT
APP 0050

| Invoice Number | Due On | Amount Due | Payments Received | Balance Due |
|---|---|---|---|---|
| 25533 | 07/04/2021 | $22.57 | $0.00 | $22.57 |

|  |  |
|---|---|
| **Outstanding Balance** | **$3,951.07** |
| **Total Amount Outstanding** | **$3,951.07** |

Current Statement payable upon receipt and due within 30 days.

Federal Tax ID 61-1764390

Wire Payments
Veritex Community Bank
17950 Preston Road, Suite 500
Dallas, TX 75225
ABA # 111024865   Account # 30081159

Check Payments
Brown Fox PLLC
8111 Preston Road, Suite 300
Dallas, TX 75225

Credit Card Payments https://secure.lawpay.com/pages/brown-fox-pllc/operating

Direct payment inquiries to the Account Services Department at accounting@brownfoxlaw.com

Thank you for choosing Brown Fox. We appreciate your business.

**APP 0051**

|  | Quantity Subtotal | 9.7 |
|---|---|---|

|  | Hours Total | 9.7 |
|---|---|---|
|  | Subtotal | $3,928.50 |
|  | Total | $3,928.50 |

## Detailed Statement of Account

### Current Invoice

| Invoice Number | Due On | Amount Due | Payments Received | Balance Due |
|---|---|---|---|---|
| 25111 | 06/09/2021 | $3,928.50 | $0.00 | $3,928.50 |
|  |  |  | Outstanding Balance | $3,928.50 |
|  |  |  | Total Amount Outstanding | $3,928.50 |

Current Statement payable upon receipt and due within 30 days.

Federal Tax ID 61-1764390

| Wire Payments | Check Payments |
|---|---|
| Veritex Community Bank | Brown Fox PLLC |
| 17950 Preston Road, Suite 500 | 8111 Preston Road, Suite 300 |
| Dallas, TX 75225 | Dallas, TX 75225 |
| ABA # 111024865   Account # 30081159 | |

Credit Card Payments https://secure.lawpay.com/pages/brown-fox-pllc/operating

Direct payment inquiries to the Account Services Department at accounting@brownfoxlaw.com

Thank you for choosing Brown Fox. We appreciate your business.

**APP 0052**

**Brown Fox PLLC**
8111 Preston Road, Suite 300
Dallas, Texas 75225
Phone: (214) 327-5000
Fax: (214) 327-5001

# INVOICE

Invoice # 25533
Date: 06/04/2021

Kelly Crawford
Receiver
Scheef & Stone
500 North Akard Street, Suite 2700
Dallas, Texas 75201

## Statement of Account

| Outstanding Balance | | New Charges | | Total Balance |
|---|---|---|---|---|
| $3,928.50 | + | $22.57 | = | **$3,951.07** |

For professional fees and expenses incurred.

## Metals.com and Barrick Capital Receivership

| Date | Description | Total |
|---|---|---|
| 03/23/2021 | Hand delivery charges to Kelly Crawford, Scheef & Stone. | $22.57 |
| | **Subtotal** | **$22.57** |
| | **Total** | **$22.57** |

## Detailed Statement of Account

### Prior Outstanding Invoices

| Invoice Number | Due On | Amount Due | Payments Received | Balance Due |
|---|---|---|---|---|
| 25111 | 06/09/2021 | $3,928.50 | $0.00 | $3,928.50 |

### Current Invoice

**APP 0053**


**Ahuja & Clark, PLLC**
Certified Public Accountants
Tax & Accounting · Business Valuation · Business Interruption

Invoice #7347

Due: 05/14/2021

# Total: $440.00

Tax: $0.00

469-467-4660
ddenison@ahujaclark.com

2901 N. Dallas Parkway Ste. 320 Plano, TX 75093

## Invoice for Scheef & Stone, LLP

Attention: Kelly Crawford

Please contact Deborah Denison for any queries about this invoice.

## Invoice Items

| Services | Total |
|---|---|
| Progress bill for the month of April for Tower Equity, LLC, including the following<br>Tax data collection and review<br>Extension filing for tax year 2020 | $449.17 |
| Discount | -$9.17 |

## Work Detail

Date: 04/12/2021

| Date | Subject / Description | Owner | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 04/12/2021 | Staff Meeting/Discussion<br><br>Staff discussion regarding: data collection for 2020 estimated tax calculation. | Stella Y. | 25m | $250.00 | $104.17 |

Date: 04/13/2021

| Date | Subject / Description | Owner | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 04/13/2021 | Communication<br><br>Emails from Receiver and discuss with staff | Madhu A. | 30m | $250.00 | $125.00 |

Date: 04/14/2021

| Date | Subject / Description | Owner | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 04/14/2021 | 2020 Federal Extension<br><br>Internal coordinate on filing of Extension, including email to attorney. | Stella Y. | 30m | $250.00 | $125.00 |
| 04/14/2021 | 2020 Federal Extension | Jeanne-Marie B. | 30m | $190.00 | $95.00 |

EXHIBIT


**APP 0054**

| Date | Subject / Description | Owner | Hours | Rate | Amount |
|------|----------------------|-------|-------|------|--------|
|      | Preparation & Filing of 2020 Federal Extension; extension got rejected, prepared for paper filing. | | | | |

|  |  |
|--|--|
| Sub-total | $440.00 |
| Tax | $0.00 |
| **Total** | **$440.00** |

Please click on the link below to submit payment.

Credit Card  

**APP 0055**

Invoice #7348

 **Ahuja & Clark, PLLC**
Certified Public Accountants
Tax & Accounting · Business Valuations · Business Interruption

Due: 07/08/2021

# Total: $787.51

Tax: $0.00

469-467-4660
ddenison@ahujaclark.com

2901 N. Dallas Parkway Ste. 320 Plano, TX 75093

## Invoice for Scheef & Stone, LLP

Attention: Kelly Crawford

Please contact Deborah Denison for any queries about this invoice.

## Invoice Items

| Services | Total |
|---|---|
| Services rendered through June 23, 2021 in regards to 2020 Form 1120-SF | $787.51 |

## Work Detail

Date: 05/06/2021

| Date | Subject / Description | Owner | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 05/06/2021 | Staff Meeting/Discussion | Stella Y. | 10m | $250.00 | $41.67 |
| | Staff discussion regarding: plan of action and missing data. | | | | |

Date: 05/10/2021

| Date | Subject / Description | Owner | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 05/10/2021 | Review of Data | Divya S. | 16m | $250.00 | $66.67 |
| | Review and organization of data received from client | | | | |

Date: 05/13/2021

| Date | Subject / Description | Owner | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 05/13/2021 | Data Download | Divya S. | 26m | $250.00 | $108.33 |
| | Download of data provided by client and review of data | | | | |

Date: 05/19/2021

| Date | Subject / Description | Owner | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 05/19/2021 | Staff Meeting/Discussion | Stella Y. | 10m | $250.00 | $41.67 |
| | Staff discussion regarding: outstanding questions. | | | | |

Date: 05/21/2021

**APP 0056**

| Date | Subject / Description | Owner | Hours | Rate | Amount |
|------|----------------------|-------|-------|------|--------|
| 05/21/2021 | Review of Data | Divya S. | 36m | $250.00 | $150.00 |
| | Review and organization of data received from client | | | | |

Date: 06/07/2021

| Date | Subject / Description | Owner | Hours | Rate | Amount |
|------|----------------------|-------|-------|------|--------|
| 06/07/2021 | Review of documents | Divya S. | 1h 31m | $250.00 | $379.17 |
| | Review of documents received and compiled a list of needed documents and questions. | | | | |

| | |
|---|---|
| Sub-total | $787.51 |
| Tax | $0.00 |
| **Total** | **$787.51** |

Please click on the link below to submit payment.

Credit Card  



**Ahuja & Clark, PLLC**
Certified Public Accountants
Tax & Accounting • Business Valuation • Business Interruption

469-467-4660
ddenison@ahujaclark.com

2901 N. Dallas Parkway Ste. 320 Plano, TX 75093

Invoice #7344

Due: 05/14/2021

Total: $440.00

Tax: $0.00

# Invoice for Scheef & Stone, LLP

Attention: Kelly Crawford

Please contact Deborah Denison for any queries about this invoice.

## Invoice Items

| Services | Total |
|---|---|
| Progress bill for the month of April for TMTE, Inc., including the following<br>Tax data collection and review<br>Extension filing for tax year 2020 | $451.67 |
| Discount | -$11.67 |

## Work Detail

Date: 04/12/2021

| Date | Subject / Description | Owner | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 04/12/2021 | Staff Meeting/Discussion<br><br>Staff discussion regarding: data collection for 2020 estimated tax calculation. | Stella Y. | 10m | $250.00 | $41.67 |

Date: 04/13/2021

| Date | Subject / Description | Owner | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 04/13/2021 | Communication<br><br>Communication with Receiver and discuss with staff | Madhu A. | 30m | $250.00 | $125.00 |

Date: 04/14/2021

| Date | Subject / Description | Owner | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 04/14/2021 | 2020 Federal Extension<br><br>Internal coordinate on filing of Extension, including email to attorney. | Stella Y. | 38m | $250.00 | $158.33 |
| 04/14/2021 | 2020 Federal Extension | Jeanne-Marie B. | 40m | $190.00 | $126.67 |

**APP 0058**

| Date | Subject / Description | Owner | Hours | Rate | Amount |
|------|----------------------|-------|-------|------|--------|
|      | Preparation & Filing of 2020 Federal Extension; extension got rejected, prepared for paper filing. | | | | |

| | |
|---|---|
| Sub-total | $440.00 |
| Tax | $0.00 |
| **Total** | **$440.00** |

Please click on the link below to submit payment.

 

 **Ahuja & Clark, PLLC**
Certified Public Accountants
Tax & Accounting · Business Valuation · Business Interruption

Invoice #7346

Due: 07/08/2021

# Total: $41.67

Tax: $0.00

469-467-4660
ddenison@ahujaclark.com

2901 N. Dallas Parkway Ste. 320 Plano, TX 75093

## Invoice for Scheef & Stone, LLP

Attention: Kelly Crawford

Please contact Deborah Denison for any queries about this invoice.

## Invoice Items

| Services | Total |
|---|---|
| Services rendered through June 23, 2021 in regards to 2020 Form 1120-SF | $41.67 |

## Work Detail

Date: 05/06/2021

| Date | Subject / Description | Owner | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 05/06/2021 | Staff Meeting/Discussion | Stella Y. | 10m | $250.00 | $41.67 |
| | Staff discussion regarding: plan of action and missing data. | | | | |

| | | |
|---|---|---|
| Sub-total | | $41.67 |
| Tax | | $0.00 |
| **Total** | | **$41.67** |

Please click on the link below to submit payment.

[Credit Card](#)  

**APP 0060**

Invoice #7345



**Ahuja & Clark, PLLC**
Certified Public Accountants
Tax & Accounting · Business Valuation · Business Interruption

Due: 05/14/2021

# Total: $440.00

Tax: $0.00

469-467-4660
ddenison@ahujaclark.com

2901 N. Dallas Parkway Ste. 320 Plano, TX 75093

## Invoice for Scheef & Stone, LLP

Attention: Kelly Crawford

Please contact Deborah Denison for any queries about this invoice.

### Invoice Items

| Services | Total |
|---|---|
| Progress bill for the month of April for Chase Metals, Inc., including the following<br>Tax data collection and review<br>Extension filing for tax year 2020 | $440.00 |

### Work Detail

Date: 04/12/2021

| Date | Subject / Description | Owner | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 04/12/2021 | Internal Discussions<br><br>Internal discussion regarding extensions and payment. | Jeanne-Marie B. | 30m | $190.00 | $95.00 |

Date: 04/13/2021

| Date | Subject / Description | Owner | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 04/13/2021 | Communication<br><br>Emails from Receiver and discuss with staff | Madhu A. | 30m | $250.00 | $125.00 |

Date: 04/14/2021

| Date | Subject / Description | Owner | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 04/14/2021 | Internal Discussions<br><br>Internal coordinate on filing of Extension, including email to attorney. | Stella Y. | 30m | $250.00 | $125.00 |
| 04/14/2021 | 2020 Federal Extensions<br><br>Preparation & Filing of 2020 Federal Extension; extension got rejected, prepared for paper filing. | Jeanne-Marie B. | 30m | $190.00 | $95.00 |

**APP 0061**

|  | Sub-total | $440.00 |
|---|---|---|
|  | Tax | $0.00 |
|  | **Total** | **$440.00** |

Please click on the link below to submit payment.

Credit Card  


**Ahuja & Clark, PLLC**
Certified Public Accountants
Tax & Accounting · Business Valuations · Business Interruption

469-467-4660
ddenison@ahujaclark.com

2901 N. Dallas Parkway Ste. 320 Plano, TX 75093

Invoice #7343

Due: 07/08/2021

# Total: $87.50

Tax: $0.00

## Invoice for Scheef & Stone, LLP

Attention: Kelly Crawford

Please contact Deborah Denison for any queries about this invoice.

## Invoice Items

| Services | Total |
|---|---|
| Services rendered through June 23, 2021 in regards to 2020 Form 1120-SF | $87.50 |

## Work Detail

Date: 05/06/2021

| Date | Subject / Description | Owner | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 05/06/2021 | Internal discussion | Stella Y. | 10m | $250.00 | $41.67 |
| | Staff discussion regarding: plan of action and missing data. | | | | |

Date: 05/10/2021

| Date | Subject / Description | Owner | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 05/10/2021 | Review of Data | Divya S. | 11m | $250.00 | $45.83 |
| | Review and organization of data received from client | | | | |

| | |
|---|---|
| Sub-total | $87.50 |
| Tax | $0.00 |
| **Total** | **$87.50** |

Please click on the link below to submit payment.

 



**Ahuja & Clark, PLLC**
Certified Public Accountants
Tax & Accounting • Business Valuation • Business Interruption

Invoice #7349

Due: 07/08/2021

Total: $447.50

Tax: $0.00

469-467-4660
ddenison@ahujaclark.com

2901 N. Dallas Parkway Ste. 320 Plano, TX 75093

# Invoice for Scheef & Stone, LLP

Attention: Will Hester

Please contact Deborah Denison for any queries about this invoice.

## Invoice Items

| Services | Total |
|---|---|
| Services rendered through June 23, 2021 in regards to 2020 Form 1120-SF | $447.50 |

## Work Detail

Date: 05/13/2021

| Date | Subject / Description | Owner | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 05/13/2021 | Email Correspondence | Stella Y. | 15m | $250.00 | $62.50 |
| | Email correspondence for filing 2020 extension. | | | | |
| 05/13/2021 | Review of data | Divya S. | 45m | $250.00 | $187.50 |
| | Review and organization of data received. | | | | |

Date: 05/21/2021

| Date | Subject / Description | Owner | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 05/21/2021 | Document Review | Connie G. | 15m | $190.00 | $47.50 |
| | Review and organization of data received from client. | | | | |
| 05/21/2021 | Review of Data | Divya S. | 36m | $250.00 | $150.00 |
| | Review and organization of data received from client: | | | | |

| | |
|---|---|
| Sub-total | $447.50 |
| Tax | $0.00 |
| **Total** | **$447.50** |

**APP 0064**

Please click on the link below to submit payment.

Credit Card 

IN THE UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF TEXAS
DALLAS DIVISION

| | | |
|---|---|---|
| U.S. COMMODITY FUTURES TRADING COMMISSION, *et al.* | § § § | |
| Plaintiffs, | § § § | CIVIL ACTION NO. |
| v. | § § | 3:20-CV-2910-L |
| TMTE, INC. a/lda METALS.COM, CHASE METALS, INC., CHASE METALS, LLC, BARRICK CAPITAL, INC., LUCAS THOMAS ERB a/lda LUCAS ASHER a/lda LUKE ASHER, and SIMON BATASHVILI, | § § § § § § | |
| Defendants, | § § § | |
| TOWER EQUITY, LLC, | § § | |
| Relief Defendant. | § § | |

## DECLARATION OF RECEIVER KELLY M. CRAWFORD

My name is Kelly M. Crawford, I am over 18 years of age, have never been convicted of any crime involving moral turpitude and I am fully competent to make this Declaration.

1.     I am the Receiver appointed by this Court by an *Order Granting Plaintiffs' Emergency Ex Parte Motion for Statutory Restraining Order, Appointment of Receiver, and Other Equitable Relief (the "SRO")* entered on September 22, 2020 in the case styled above and I have personal knowledge of each of the facts stated below.

2.     I reviewed the invoice from Scheef & Stone, LLP for the legal fees billed for the period from March 26, 2021 through May 25, 2021. I wrote off more than $40,000 of time that I believed should not be billed to the receivership estate. Specifically, the original invoice I received

DECLARATION OF RECEIVER KELLY M. CRAWFORD                                    Page 1



from Scheef & Stone, LLP totaled $196,413.75 in fees.  In exercising my billing judgment, I wrote off $40,736.25 of legal fees to arrive at the total $155,677.50, which I then discounted by 15%.  I wrote off 56.85 hours of time of associate attorney Jessica Rolls who has been returning calls from investors and assisting investors with the claims process.  I also wrote off more than 259 hours of time of the paralegals who worked on inputting information in the database of investor information, preparing claims to mail to the investors, and communicating with investors.

3.    Of the discounted fees[1] of $132,326 billed by Scheef & Stone, LLP, $62,266 of the fees were attributable to obtaining information from investors for the claims process, conferring with investors, preparing the investor claims, and assisting investors with pending metals orders obtain their metals or liquidation value from Bayside Metals.

4.    I declare under penalty of perjury that the foregoing is true and correct and is within my personal knowledge.

Dated:    June 23, 2021

_____
KELLY M. CRAWFORD
RECEIVER

---

[1] After I reduced the final invoice by 15%.

**DECLARATION OF RECEIVER KELLY M. CRAWFORD**                                      **Page 2**